## APPENDIX

EXHIBIT 1        Affidavit of Christopher Mucke in Support of Motion for Summary Judgment (A0001-11)

EXHIBIT A        Bank Statements (A0012-A0058)

EXHIBIT B        Payroll Summary (A0059-A0065)

EXHIBIT B-1      W-2 & Payroll Reports (A0066-A0571)

EXHIBIT C        Managing Principal Cost Summary (A0572-A0575)

EXHIBIT C-1      GSA Rate Schedule (A0576-A0589)

EXHIBIT D        Livonia Office Lease Expenses Summary (A0590-A0594)

EXHIBIT D-1      Livonia Office Lease Supporting Documentation (A0595-A0964)

EXHIBIT E        Business Loan Cost Summary (A0965-A0966)

EXHIBIT E-1      Business Loan Bank Statements (A0967-A0975)

EXHIBIT E-2      Business Loan Agreement (A0976-A0997)

EXHIBIT F        General & Administrative T4C Cost Summary (A0998-A1002)

EXHIBIT F-1      General & Administrative Invoices (A1003-A1469)

EXHIBIT G        PY 2010 Duplicate Payment Audit Cost Summary (A1470-A1475)

EXHIBIT H        Settlement Expenses March 2020 – Current (A1476-A1482)

EXHIBIT H-1      Attorney Fees (A1483-A1519)

EXHIBIT I        April 26, 2012 CMS REA Denial (A1520-A1521)

EXHIBIT J        June 15, 2015 CMS Claim Denial (A1522-A1530)

EXHIBIT K        Settlement Expenses Prior to March 2020 (A1531-A1534)

EXHIBIT K-1      Attorney Invoices (A1535-A1679)

EXHIBIT L        Reasonable Profit (A1680-A1692)

EXHIBIT M        Contract Disputes Act Interest Calculation (A1693-A1711)

EXHIBIT N        ACLR, LLC v. USA T4C Cost Summary (A1712-A1713)

# EXHIBIT 1

# IN THE UNITED STATES COURT
## OF FEDERAL CLAIMS

| | | |
|---|---|---|
| **ACLR, LLC** | ) | |
| | ) | |
| | ) | |
| Plaintiff | ) | |
| | ) | |
| v. | ) | **Civil Action No. 15-767 and 16-309** |
| | ) | (Judge Campbell-Smith) |
| **THE UNITED STATES** | ) | |
| | ) | |
| Defendant | ) | |
| | ) | |

## AFFIDAVIT OF CHRISTOPHER MUCKE IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT

I, Christopher Mucke, am competent to testify on the matters stated herein and make the following statements on personal knowledge and under oath:

1.      I am the Managing Principal of ACLR, LLC ("ACLR") and am over 18 years of age.

2.      ACLR is recovery auditing firm whose clients have included the Centers for Medicare & Medicaid Services ("CMS"), state governments, and some of the largest manufacturing, automotive, pharmaceutical, and aviation companies in the world.

3.      I have over 30 years of recovery audit experience including federal and state statutory and regulatory payment compliance, data analysis, statistical sampling, and litigation support services with a particular emphasis in prescription drug benefit and federal, international, and state sales, use, excise, and value added taxation payment recoveries.  I am a graduate of the University of Tennessee, Chattanooga and a former Certified Public Accountant, licensed in

Maryland.  I have been a guest lecturer at numerous business organizations and the Georgia Institute of Technology and have authored or co-authored white papers and articles on statutory compliance and statistical sampling recovery audit methodologies.

4.      I am submitting this affidavit in support of ACLR's Motion for Summary Judgment.

5.      On January 13, 2011, CMS awarded a Recovery Audit Services in Support of Medicare Part D Task Order ("Part D RAC") to ACLR.

6.      The Part D RAC was signed with a "12 month base period" from "January 13, 2011 through January 12, 2012."

7.      The purpose of the Part D RAC was to conduct audits and identify and recover improper payments occurring within the prescription drug benefit program of Medicare ("Part D").

8.      In connection with the Plan Year ("PY") 2007 Duplicate Payment Audit, the Part D RAC required ACLR to develop an infrastructure necessary to secure billions of prescription drug payment transactions.

9.      The Part D RAC also required ACLR to develop and implement recovery audit processes, Part D RAC stakeholder communication processes, and project plans and implementation schedules.  All of these actions were necessary for the PY 2007 Duplicate Payment Audit.

10.      Under the terms of the Part D RAC, ACLR was required to maintain key personnel throughout the base period of the contract.

11.      On January 31, 2012, CMS executed a contract modification that removed ACLR's requirement to maintain key personnel and required ACLR to conduct and recover improper

payments using audit processes designed by a separate contractor during the Part D RAC base period.

12.     ACLR's bank statements evidence payments made that relate to the PY 2007 Duplicate Payment Audit.  Copies of ACLR's relevant bank statements are attached as Exhibit A.

13.     ACLR's payroll costs for the PY 2007 Duplicate Payment Audit totaled $408,462.83.  A detailed reconciliation of ACLR W-2s, payroll payments, payroll fees, and 401k matching payments are attached as set forth in Exhibit B.  W-2 copies and monthly payroll reports are attached as Exhibit B-1.  Payroll payment amounts are also reconciled to the bank statements provided in Exhibit A.

14.     As the owner of ACLR, I am not an employee and have not taken a salary despite working extensively on the Part D RAC.

15.     I was the Project Director for ACLR as defined in the Part D RAC.

16.     During the base period of the Part D RAC, my efforts were solely directed to executing the Part D RAC necessary to complete the PY 2007 Duplicate Payment Audit.  In these efforts, I typically worked 15-18 hour days.

17.     Given that the Part D RAC was a contingency fee contract, I did not record the hours I worked during the base period of the Part D RAC.

18.     To determine termination for convenience amounts for my efforts during the base year of the Part D RAC, I reviewed the work I had done on PY 2007 Duplicate Payment Audit efforts for the base period and also analyzed hours billed by me to clients on similar projects during the January 13, 2009 through January 31, 2010 time period.  Based upon this review, I

conservatively estimated that I devoted approximately 3,023 hours to the Part D RAC during the base period.

19.     To calculate the termination for convenience costs for my work on the PY 2007 Duplicate Payment Audit, I multiplied my 3,023 estimated hours by my GSA schedule rates, which increased on June 17th each year and were $211.58 and $215.39 as defined in the Part D RAC.

20.     ACLR should be entitled to $645,730 for the time I dedicated to the PY 2007 Duplicate Payment Audit. A detailed calculation of this cost component is attached as Exhibit C. Supporting documentation for my GSA Schedule rates and hours is attached as Exhibit C-1.

21.     At the time of the award of the Part D RAC, ACLR maintained office space at 550 Forest Avenue, Suite 15-2, Plymouth, Michigan 48170 ("Plymouth Office"). The Plymouth Office did not have sufficient space for the additional personnel that ACLR would need to hire for the Part D RAC.

22.     The monthly lease payments for the Plymouth Office were $575. The other office expense was monthly electricity payments averaging $100.

23.     On April 11, 2011, ACLR executed a multiyear lease for expanded office space located at 38705 Seven Mile Road, Suite 460, Livonia, Michigan 48152 ("Livonia Office") with SMC Investors, LLC. A multiyear lease was required for the size of the space that ACLR needed.

24.     The lease for the Livonia Office was executed for the sole purpose of obtaining additional space to house audit and key personnel to work on the PY 2007 Duplicate Payment Audit in accordance with the Part D RAC.

25.     The monthly lease and electricity payments for the Livonia Office averaged $9,200 and $1,300, respectively.

26.     To mitigate costs associated with the Livonia Office, ACLR negotiated a sublease with WorkForce Software, Inc. on March 19, 2013 and ACLR moved in 2013 to a smaller office located in Suite 251 ("Livonia Office 2") of the same building.

27.     The monthly lease and electricity payments for the Livonia Office 2 averaged $2,204 and $316, respectively.

28.     The Livonia Office lease expired on October 31, 2016 and ACLR moved in 2016 to a smaller office.

29.     ACLR's office lease costs for its Livonia, Michigan office were $295,775.80.  A detailed summary of the office lease costs are attached as Exhibit D.  Supporting documentation including the Lease, invoices, and bank statements reflecting payment are attached as Exhibit D-1.

30.     On June 10, 2011, ACLR executed a business loan agreement with PNC Bank, National Association in the amount of $600,000 to fund ACLR's work under the Part D RAC.

31.     This initial maturity date of June 13, 2013 for this loan was extended on June 7, 2013 due to ACLR's inability to make loan payments as a result of CMS's delays in executing the Part D RAC.

32.     The funds derived from this loan were used solely to pay for items associated with completing all activities necessary to conduct the PY 2007 Duplicate Payment Audit.

33.     The final principal and interest payments for this loan were paid on August 24, 2018.

34.     Interest payments on this loan totaled $176,426.46.  A detailed summary of the interest on the loan is attached as Exhibit E.  A copy of the business loan bank statements and the Business Loan Agreement Exhibits E-1 and E-2, respectively.

35.     In connection with the PY 2007 Duplicate Payment Audit, ACLR expended amounts associated with travel to CMS for training and project implementation, information technology, computer equipment, professional services, and other miscellaneous office expenses.

36.     ACLR's general and administration costs for the PY 2007 Duplicate Payment Audit totaled $505,569.23.  A detailed summary of these costs is attached as Exhibit F.  Supporting documentation including ACLR bank statements and invoices are attached as Exhibits A and F-1, respectively.

37.     On December 9, 2011, CMS provided ACLR with its internal duplicate payment recovery audit process that was used as the basis for the PY 2010 Duplicate Payment Audit.

38.     CMS required that ACLR run reports, analyze data, provide feedback to CMS personnel, and conduct special studies designed to confirm the veracity of CMS's duplicate payment audit methodology during calendar years 2012 and 2013.

39.     On December 31, 2013, CMS executed a modification to ACLR's Part D RAC ("OY 1 SOW").

40.     ACLR continued its work efforts on the PY 2010 Duplicate Payment Audit after the OY1 SOW was issued.

41.     ACLR was conducting additional audits for CMS while ACLR was performing the PY 2010 Duplicate Payment Audit.

42.     To determine the number of hours that ACLR personnel worked on the PY 2010 Duplicate Payment Audit, I reviewed over 1,958 email communications and 161,877 documents that ACLR personnel had compiled, analyzed, and reviewed for the PY 2010 Duplicate Payment Audit.

43.     Based upon my analysis, I estimated 4,376 hours worked by ACLR personnel on the PY 2010 Duplicate Payment Audit.

44.     ACLR's costs for the termination for convenience of the PY10 Duplicate Payment Audit were then calculated by taking the estimated hours by each person that worked on the PY 2010 Duplicate Payment Audit and multiplying the hours worked by each person's corresponding GSA schedule rate.  A detailed summary of this calculation is attached as Exhibit G.  Based upon this calculation, ACLR's costs for the termination of the PY 2010 Duplicate Payment Audit was $923,558.62.

45.     In connection with ACLR's attempts to recover its settlement costs from CMS after the Court's March 23, 2020 Opinion and Order, ACLR has incurred $183,433.83 in costs as of December 31, 2020.  Those costs include payments to ACLR's law firm in the amount of $29,025 through December 31, 2020 and costs associated with ACLR's work efforts on the lawsuit in the amount of $154,408.83 through December 31, 2020.  Copies of the legal bills ACLR has paid during this period are attached as Exhibit H-1.  All time spent by me and other ACLR personnel were noted and tracked in ACLR's accounting system. To calculate amounts applicable to ACLR work efforts on this lawsuit, I multiplied those hours (678) by their respective GSA Schedule Rates.  A detailed summary of the calculation of ACLR's work efforts and attorneys' fees during this period are attached as Exhibit H.  ACLR's efforts to recover its settlement costs from CMS are continuing and a final amount cannot be calculated at this time.  For example, ACLR has not

received invoices from its outside law firm for its January efforts, which include drafting this Motion for Summary Judgment.

46.     ACLR made multiple attempts to recover costs from CMS due to its actions related to the PY 2007 and 2010 Duplicate Payment Audits.

47.     On April 26, 2012, CMS denied ACLR's request for equitable adjustment to recover base period expenditures on the grounds that "payments would be made only on a contingency fee basis" and that Section 5 specifically states "the recovery audit contractor shall not receive any payments for the identification of the underpayments or overpayments not recovered/collected." A copy of the April 26, 2012 denial is attached as Exhibit I.

48.     On June 15, 2015, CMS denied ACLR's claim for amounts associated with the PY 2007 and PY 2010 Duplicate Payment Audits on the basis that there were "no provisions in the contract allowing CMS to reimburse ACLR's costs or otherwise pay ACLR for performing audit recovery work for CMS in any manner other than on a contingency fee basis." A copy of the June 15, 2015 denial is attached as Exhibit J.

49.     ACLR would not have obtained any ability to recover costs associated with the CMS's actions directed towards the PY 2007 and 2010 Duplicate Payment Audits had it not filed a lawsuit against CMS.

50.     Prior to the Court's March 23, 2020 Opinion and Order, ACLR has incurred $1,818,440.95 in costs attributable to this lawsuit. Those costs include payments to ACLR's law firm in the amount of $617,307.56. To calculate amounts applicable to ACLR work efforts on this lawsuit, I reviewed email and legal communications and other documentation reviewed and revised by me and ACLR personnel. I estimated a total of 5,481 hours for ACLR personnel in

connection with this lawsuit.  These hours were multiplied by their respective GSA Schedule Rates and totaled $1,200,133.39.  A detailed summary of these costs are attached as Exhibit K.  Copies of the legal bills ACLR has paid are attached as Exhibit K-1.

51.     ACLR's reasonable profit for costs is $304,885.03.  To calculate ACLR's profits on the PY 2007 Duplicate Payment Audit, I totaled all of the above costs from the PY 2007 Duplicate Payment Audit except for my costs as my GSA rate already contained a profit component and multiplied those amounts by a 15% profit rate, which is significantly lower than ACLR's profit percentages earned from clients in previous years.  A detailed summary of this calculation is attached as Exhibit L.

52.     Interest on costs arising from the PY 2007 and PY 2010 Duplicate Payment Audits through December 31, 2020 was estimated at $834,835.74.  To calculate interest, I summed all costs calculated above and multiplied those amounts by Contract Dispute Act interest calculated at the interest rate set by the Secretary of the Treasury on a monthly basis as the costs were incurred.  A detailed summary of this calculation is attached as Exhibit M.

53.     The total costs and interest ACLR is seeking for the constructive termination for convenience of the PY 2007 and 2010 Duplicate Payment Audits through December 31, 2020 is $6,095,118.35.  A summary is attached as Exhibit N.

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed this 26 th day of January, 2020.

_____
Christopher Mucke


COUNTY OF _____
STATE OF MICHIGAN

The foregoing instrument was acknowledged before me this 26 th day of

January, 2021 by  CHRISTOPHER MUCKE

_____
Notary Public
Notary Number _____ N/A

My Commission expires:  01/06/2027

INDERPREET NANCY
Notary Public, State of Michigan
County of Wayne
My Commission Expires 01-06-2027
Acting in the County of Oakland

T4C00001

# EXHIBIT A

T4C00002

# BANK STATEMENTS

T4C00003

# Business Enterprise Checking

PNC Bank



**For the Period 01/01/2011 to 01/31/2011**

Primary Account Number: 42-5248-5081
Page 1 of 3
Number of enclosures: 0

ACLR LLC
550 FOREST AVE STE 15-2
PLYMOUTH MI 48170-3793

checked 2/14 KMB

☎ For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to:  Customer Service
   PO Box 609
   Pittsburgh, PA  15230-9738
🖥 Visit us at pnc.com/mybusiness/
📠 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

---

**Important Notice:** As a result of a final rule to implement applicable provisions of the Unlawful Internet Gambling Enforcement Act of 2006 (31 U.S.C. 5361-5367), we are required to notify all commercial customers that restricted transactions related to unlawful internet gambling activities are prohibited from being processed through their account or relationship.


IMPORTANT ACCOUNT INFORMATION


Effective Immediately


The information stated below amends certain information in our Business Account Agreement.  All other information in our Agreement, as amended, continues to apply to your account.  Please review the following information and retain it with your records.

Account Agreement for Business Accounts
The terms and conditions of this Account Agreement for Business Accounts ('Agreement') apply to all PNC Bank business accounts.  You have agreed by signing the signature card and/or by using your account on or after the opening date, to be legally bound by the terms of this Agreement.  You agree to comply with all applicable local, state and federal laws, rules and regulations, as amended from time to time, including without limitation the Unlawful Internet Gambling Enforcement Act of 2006 prohibiting unlawful internet gambling activities, the Bank Secrecy Act, the USA Patriot Act, the federal anti-money laundering statutes and any laws or regulations that are enforced or administered by the Office of Foreign Assets Control ('OFAC').  You should keep a copy of this Agreement and anything else we send to you about your account for your records.  When used in this Agreement, the terms 'you' and 'your' refer to your business or its authorized representative; 'we', 'our', and 'Bank' refer to PNC Bank.  The term 'Account(s)' refers to your PNC Bank business deposit account(s).


For more information, please call 1-877-BUS-BNKG (287-2654) between 7 am - 10 pm (ET) Monday-Friday, and 8 am - 5 pm (ET) Saturday-Sunday.

---

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Contact PNC to establish Overdraft Protection

---

T4C00004

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 01/01/2011 to 01/31/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 2 of 3

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 56,390.98 | 45.67 | 14,308.27 | 42,128.38 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 50,426.36 | 50,426.36 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 45.67 |
| Total | 1 | 45.67 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 2 | 2,334.42 |
| ACH Deductions | 18 | 11,650.93 |
| Other Deductions | 1 | 322.92 |
| Total | 21 | 14,308.27 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 01/01 | 56,390.98 | 01/12 | 55,230.44 | 01/21 | 45,937.09 |
| 01/03 | 56,253.56 | 01/13 | 52,707.52 | 01/24 | 45,798.87 |
| 01/05 | 56,193.41 | 01/18 | 46,085.64 | 01/25 | 45,767.07 |
| 01/10 | 55,465.01 | 01/19 | 45,996.94 | 01/28 | 42,128.38 |
| 01/11 | 55,236.44 | 01/20 | 45,984.26 | | |

## Activity Detail

### Deposits and Other Additions

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/20 | 45.67 | Corporate ACH ADP - Tax | 00011020905302355 |
| | | ADP Tx/Fincl Svc 6610222496868Oy | |

## Checks and Other Deductions

### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|
| 01/18 | 1598 * | 334.42 | 000118000 | 01/13 | 1599 | 2,000.00 | 008821080 |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/03 | 129.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00011003901812670 |
| 01/03 | 8.42 | Corporate ACH ADP - Tax | 00011003901211875 |
| | | ADP Tx/Fincl Svc Ea8Oy 123152V01 | |
| 01/05 | 60.15 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011004904656457 |
| 01/10 | 405.48 | ACH Web-Single Elec Remit | 00011010900802119 |
| | | American Express 110107062416331 | |
| 01/11 | 228.57 | ACH Web-Single Energybill | 00011010902047618 |
| | | Consumers Energy 100006486904 | |
| 01/12 | 6.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011011903871654 |
| 01/13 Net Payroll | 301.58 | Corporate ACH ADP - Tax | 00011013906263572 |
| | | ADP Tx/Fincl Svc 6390181439398Oy | |
| 01/13 | 122.88 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX7188 | 00011013906561204 |
| 01/13 Payroll Taxes | 98.46 | Corporate ACH ADP - Tax | 00011013906260412 |
| | | ADP Tx/Fincl Svc Ea8Oy 011402A01 | |

A0015

T4C00005

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 01/01/2011 to 01/31/2011
Aclr Llc
Primary Account Number: 42-5248-5081

Business Enterprise Checking Account Number: 42-5248-5081 - continued
Page 3 of 3

## ACH Deductions  *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/18 | 6,177.60 | ACH Web-Single Elec Remit | 00011018910646919 |
| | | American Express 110117062060560 | |
| 01/18 | 109.86 | ACH Web-Single Elec Remit | 00011018910646920 |
| | | American Express 110117062060612 | |
| 01/19 | 88.70 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011018911343058 |
| 01/20 Payroll Fees | 58.35 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011019903690411 |
| 01/21 | 47.17 | Corporate ACH ADP - Tax | 00011021906498888 |
| | | ADP Tx/Fincl Svc 3650188211518Oy | |
| 01/24 | 138.22 | ACH Web-Single Bhn Paymnt | 00011024907817563 |
| | | Bright House Net 0030479948 | |
| 01/25 | 31.80 | Payment,E-Check State Farm Ro 08 1600 | 00011025910016597 |
| 01/28 Net Payroll | 2,570.09 | Corporate ACH ADP - Tax | 00011028905091088 |
| | | ADP Tx/Fincl Svc 2300361698258Oy | |
| 01/28 Payroll Taxes | 1,068.60 | Corporate ACH ADP - Tax | 00011028905087856 |
| | | ADP Tx/Fincl Svc Ea8Oy 013104A01 | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/10 | 322.92 | Online Credit Card Pmt 01/10 XXXX6199 | O7681037030006199010 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 02/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 01/31/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 21 | .00 | Included in Account |
| ACH Credits | 1 | .00 | |
| ACH Debits | 18 | .00 | |
| Checks Paid | 2 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

T4C00006

# Business Enterprise Checking



PNC Bank

| | |
|---|---|
| For the Period 02/01/2011 to 02/28/2011 | Primary Account Number: 42-5248-5081<br>Page 1 of 3<br>Number of enclosures: 0 |

ACLR LLC
550 FOREST AVE STE 15-2
PLYMOUTH MI 48170-3793

☎ For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

   For customer service call 1-877-BUS-BNKG
   Monday - Friday: 7 AM - 10 PM ET
   Saturday & Sunday: 8 AM - 5 PM ET

checked 3/23 KMB

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to:  Customer Service
   PO Box 609
   Pittsburgh, PA  15230-9738
🖥 Visit us at pnc.com/mybusiness/
📠 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

## IMPORTANT INFORMATION FOR WIRE CUSTOMERS

Effective at the close of business on April 1, 2011, the National City Routing Transit Number (RTN) 072000915 and the PNC RTN 042000398 will be "deactivated" or retired at the Federal Reserve Bank for wire transfer purposes only. All other activity originated or received using these RTNs (e.g., checks or ACH) will continue as normal for a period of time yet to be determined.

After April 1st, paying banks will no longer be able to remit funds using the RTN's listed above via Fedwire. If you have not done so already, it is extremely important to contact all remitters/originators and provide them with the correct wire instructions -- including both the correct PNC RTN and your PNC Bank account number -- to ensure funds are credited to your account after this date.

If you've previously used the National City RTN 072000915 or the PNC RTN 042000398, please use the following wire instructions:

Receiving Bank:
PNC Bank
PNC Bank RTN:
041000124
Beneficiary:
Your Company's name
Beneficiary Account Number:
Your Company's account number with PNC Bank

If you need additional information on wire services, please contact the PNC Wire Transfer Operations at 1-800-PNC-WIRE (1-800-762-9473).

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Contact PNC to establish Overdraft Protection

T4C00007

T4C00008

# Business Enterprise Checking



PNC Bank

| For the Period 03/01/2011 to 03/31/2011 | Primary Account Number: 42-5248-5081 |
|---|---|
| | Page 1 of 3 |
| | Number of enclosures: 0 |

ACLR LLC
550 FOREST AVE STE 15-2
PLYMOUTH MI 48170-3793

☎ For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

checked 4/6 KMB

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
   PO Box 609
   Pittsburgh, PA  15230-9738
🖥 Visit us at pnc.com/mybusiness/
📠 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

---

*Cash Flow Options for Your Business – Another Benefit At PNC*

**Free Membership**
As a PNC customer, you have free membership in the Allied Business Network (ABN), a business-to-business buying group of national vendors offering discounts of 5%-85% on products and services. Save in the areas where your business needs it most, including office supplies, travel, technology, promotional items, and business gifts. Get discounts of up to 20% at Hertz, 10% on all 4imprint promotional products, 85% on core office supplies at Office Depot, 10% on technology from CDW, 20% at any Wyndham hotel or resort*, and many more. Start saving today, visit abnsave.com/pnc.html for more information and to enroll. Look for a full brochure to be inserted soon in a future statement.
* Hertz, 4imprint, Office Depot, CDW and Wyndham are not sponsoring this offer.

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Contact PNC to establish Overdraft Protection

---

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 213,320.62 | 10,226.07 | 110,071.16 | 113,475.53 |
| | | | Average ledger balance | Average collected balance |
| | | | 171,058.83 | 170,861.08 |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 6,230.06 |
| ACH Additions | 1 | 3,996.01 |
| **Total** | **2** | **10,226.07** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 14 | 59,434.82 |
| ACH Deductions | 20 | 49,635.42 |
| Other Deductions | 3 | 1,000.92 |
| **Total** | **37** | **110,071.16** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 03/01 | 219,350.68 | 03/02 | 213,130.75 | 03/03 | 212,863.52 |

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 03/01/2011 to 03/31/2011
Aclr Llc
Primary Account Number: 42-5248-5081

Business Enterprise Checking Account Number: 42-5248-5081 - continued

Page 2 of 3

## Daily Balance   - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 03/07 | 210,480.52 | 03/14 | 161,103.28 | 03/25 | 140,676.49 |
| 03/08 | 210,179.60 | 03/15 | 160,978.28 | 03/28 | 140,429.20 |
| 03/09 | 208,830.51 | 03/17 | 146,739.04 | 03/29 | 135,429.20 |
| 03/10 | 201,364.79 | 03/22 | 146,568.32 | 03/30 | 117,241.85 |
| 03/11 | 201,088.65 | 03/23 | 146,419.12 | 03/31 | 113,475.53 |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 03/01 | 6,230.06 | Deposit | 121788122 |

#### ACH Additions

| Date posted | | Amount | Transaction description | Reference number |
|-------------|---|--------|------------------------|------------------|
| 03/31 | Payroll Correction | 3,996.01 | Corporate ACH ADP - Tax | 00011090908864285 |
| | | | ADP Tx/Fincl Svc 6440296417818Oy | |

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|
| 03/02 | 1609 * | 4,132.98 | 090651484 | 03/14 | 1616 | 26,464.90 | 090850028 | 03/28 | 1645 | 247.29 | 090280359 |
| 03/02 | 1612 * | 2,000.00 | 090287703 | 03/10 | 1617 | 6,728.42 | 070018384 | 03/30 | 1646 | 4,132.97 | 090591451 |
| 03/15 | 1613 | 125.00 | 090428038 | 03/17 | 1642 * | 234.00 | 080682044 | 03/25 | 1647 | 5,742.63 | 090741917 |
| 03/07 | 1614 | 1,883.00 | 090089481 | 03/22 | 1643 | 6.33 | 090151937 | 03/31 | 1649 * | 2,000.00 | 090841823 |
| 03/10 | 1615 | 737.30 | 090504521 | 03/29 | 1644 | 5,000.00 | 090411982 | | | | |

### ACH Deductions

| Date posted | | Amount | Transaction description | Reference number |
|-------------|---|--------|------------------------|------------------|
| 03/02 | Payroll Fees | 61.95 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011060909059499 |
| 03/02 | | 25.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00011061910039327 |
| 03/03 | | 267.23 | ACH Debit Payments | 00011061911158964 |
| | | | Verizon Wireless XXXXXXXXXX0001 | |
| 03/09 | | 1,343.09 | ACH Web-Single Elec Remit | 00011068909960283 |
| | | | American Express 110308061288084 | |
| 03/09 | Payroll Fees | 6.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011067909151496 |
| 03/11 | | 276.14 | ACH Web-Single Energybill | 00011069902558060 |
| | | | Consumers Energy 100006486904 | |
| 03/14 | Net Payroll | 9,436.49 | Corporate ACH ADP - Tax | 00011073904729521 |
| | | | ADP Tx/Fincl Svc 5450303332218Oy | |
| 03/14 | Payroll Taxes | 4,083.98 | Corporate ACH ADP - Tax | 00011073904727120 |
| | | | ADP Tx/Fincl Svc Ea8Oy 031510A01 | |
| 03/17 | AMEX Feb Bill | 12,421.90 | ACH Web-Single Elec Remit | 00011076901004466 |
| | | | American Express 110316065861952 | |
| 03/17 | ADP 401K Payment | 1,583.34 | Corporate ACH ADP - Tax | 00011076900879764 |
| | | | ADP Tx/Fincl Svc Ea8Oy 031510V01 | |
| 03/22 | | 138.36 | ACH Web-Single Bhn Paymnt | 00011080905929775 |
| | | | Bright House Net 0030479948 | |
| 03/22 | | 26.03 | ACH Web-Single Elec Remit | 00011080905945635 |
| | | | American Express 110321062518662 | |

T4C00010

# Business Enterprise Checking

📠 For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 03/01/2011 to 03/31/2011
Aclr Llc
Primary Account Number: 42-5248-5081

Business Enterprise Checking Account Number: 42-5248-5081 - continued          Page 3 of 3

## ACH Deductions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/23 | 87.25 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX5358 | 00011082907804007 |
| 03/23 Payroll Fees | 61.95 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011081906957933 |
| 03/30 Net Payroll | 9,935.21 | Corporate ACH ADP - Tax ADP Tx/Fincl Svc 4025122783278Oy | 00011089906675537 |
| 03/30 Payroll Taxes | 4,119.17 | Corporate ACH ADP - Tax ADP Tx/Fincl Svc Ea8Oy 033113A01 | 00011089906730089 |
| 03/31 Payroll Correction | 3,497.29 | Corporate ACH ADP - Tax ADP Tx/Fincl Svc 6510194414518Oy | 00011090909343566 |
| 03/31 Net Payroll | 1,232.59 | Corporate ACH ADP - Tax ADP Tx/Fincl Svc 6550292540898Oy | 00011090908864523 |
| 03/31 Payroll Taxes | 634.70 | Corporate ACH ADP - Tax ADP Tx/Fincl Svc Ea8Oy 033113A03 | 00011090908896633 |
| 03/31 | 397.75 | ACH Debit Payments Verizon Wireless XXXXXXXXXXX0001 | 00011089907653562 |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 03/01 | 200.00 | Withdrawal          Tel 0700080504 0019 | TEL 070 0080504 0019 |
| 03/07 | 500.00 | Withdrawal | 012875080 |
| 03/08 | 300.92 | Online Credit Card Pmt 03/08 XXXX6199 | O7496037030006199067 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 04/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 03/31/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 37 | .00 | Included In Account |
| ACH Credits | 1 | .00 | |
| ACH Debits | 20 | .00 | |
| Checks Paid | 14 | .00 | |
| Deposited Item - Consolidated | 1 | .00 | |
| Deposit Tickets Processed | 1 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

T4C00011

# Business Enterprise Checking

**PNC BANK**

PNC Bank

| | |
|---|---|
| For the Period 04/01/2011 to 04/29/2011 | Primary Account Number: 42-5248-5081 |
| | Page 1 of 3 |
| | Number of enclosures: 0 |

ACLR LLC
550 FOREST AVE STE 15-2
PLYMOUTH MI 48170-3793

☎ For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

checked 5/2 KMB

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
   PO Box 609
   Pittsburgh, PA  15230-9738
🖥 Visit us at pnc.com/mybusiness/
📟 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

## IMPORTANT NOTICE FOR CUSTOMERS USING A CREDIT CARD FOR OVERDRAFT PROTECTION

Effective April 30, 2011, when a credit card is used as overdraft protection for your checking account, the available credit balance of the credit card will be available for nightly processing of items and for point-of-sale and ATM overdrafts (online authorizations).

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Contact PNC to establish Overdraft Protection

### Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 113,475.53 | 199,447.60 | 157,578.17 | 155,344.96 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 107,832.05 | 97,875.84 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 3 | 199,230.07 |
| ACH Additions | 1 | 217.53 |
| **Total** | **4** | **199,447.60** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 13 | 113,896.99 |
| ACH Deductions | 19 | 43,572.52 |
| Other Deductions | 1 | 108.66 |
| **Total** | **33** | **157,578.17** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/01 | 112,291.66 | 04/14 | 34,170.74 | 04/22 | 69,478.06 |
| 04/04 | 116,913.39 | 04/15 | 79,170.74 | 04/25 | 192,478.06 |
| 04/06 | 117,014.22 | 04/18 | 71,635.21 | 04/27 | 188,916.22 |
| 04/08 | 115,292.63 | 04/19 | 69,901.87 | 04/28 | 166,521.83 |
| 04/11 | 115,085.06 | 04/20 | 69,742.64 | 04/29 | 155,344.96 |
| 04/13 | 89,599.06 | 04/21 | 69,616.34 | | |

T4C00012

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 04/01/2011 to 04/29/2011
Aclr Llc
Primary Account Number: 42-5248-5081

Business Enterprise Checking Account Number: 42-5248-5081 - continued
Page 2 of 3

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/04 | 6,230.07 | Deposit | 121627510 |
| 04/15 | 45,000.00 | Deposit | 121801225 |
| 04/25 | 148,000.00 | Deposit | 120040229 |

#### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/06 | 217.53 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc Ea8Oy 9993375Vv | 00011096906943283 |

### Checks and Other Deductions

#### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14 | 1619 * | 40,000.00 | 098175579 | 04/01 | 1648 * | 1,007.00 | 098982580 | 04/18 | 1654 | 15.00 | 089277058 |
| 04/29 | 1620 | 1,000.00 | 098083168 | 04/13 | 1650 * | 25,480.00 | 095983776 | 04/27 | 1655 | 3,298.39 | 095101833 |
| 04/28 | 1621 | 5,000.00 | 095809494 | 04/08 | 1652 * | 659.36 | 095795514 | 04/28 | 1658 * | 2,000.00 | 095585945 |
| 04/25 | 1622 | 25,000.00 | 089089537 | 04/14 | 1653 | 173.79 | 098502143 | 04/27 | 1659 | 263.45 | 095112974 |
| 04/29 | 1623 | 10,000.00 | 08279143 | | | | | | | | |

#### ACH Deductions

| Date posted | | Amount | Transaction description | Reference number |
|---|---|---|---|---|
| 04/01 | Payroll Fees | 176.87 | Corporate ACH ADP - Fees<br>ADP Payroll Fees 662228624691184 | 00011090909822682 |
| 04/04 | ADP 401k Payment | 1,583.34 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc Ea8Oy 033113V01 | 00011094902177289 |
| 04/04 | | 25.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00011094902275129 |
| 04/06 | Payroll Fees | 61.95 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011095906142102 |
| 04/06 | Payroll Fees | 54.75 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011095906142103 |
| 04/08 | | 953.57 | ACH Web-Single Elec Remit<br>American Express 110407061317814 | 00011098910341722 |
| 04/11 | | 207.57 | ACH Web-Single Energybill<br>Consumers Energy 100006486904 | 00011098911016042 |
| 04/13 | Payroll Fees | 6.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011102904628581 |
| 04/14 | Net Payroll | 10,707.36 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc 6170291173518Oy | 00011104907243875 |
| 04/14 | Payroll Taxes | 4,547.17 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc Ea8Oy 041515A02 | 00011104907281899 |
| 04/18 | AMEX Mar Bill | 7,520.53 | ACH Web-Single Elec Remit<br>American Express 110415066096122 | 00011108900600899 |
| 04/19 | ADP 401k Payment | 1,733.34 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc Ea8Oy 041515V02 | 00011109902747319 |
| 04/20 | | 84.98 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX7696 | 00011109904851864 |
| 04/20 | Payroll Fees | 74.25 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011109903758907 |
| 04/21 | | 126.30 | ACH Web-Single Elec Remit<br>American Express 110420061034624 | 00011111906581081 |
| 04/22 | | 138.28 | ACH Web-Single Bhn Paymnt<br>Bright House Net 0030479948 | 00011112907917606 |
| 04/28 | Net Payroll | 10,884.29 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc 6740265608148Oy | 00011118905561539 |

A0023

T4C00013

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period** 04/01/2011 to 04/29/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 3 of 3

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## ACH Deductions   *- continued*

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/28 Payroll Taxes | 4,510.10 | Corporate ACH ADP - Tax | 00011118905519756 |
| | | ADP Tx/Fincl Svc Ea8Oy 042917A02 | |
| 04/29 Payroll Fees | 176.87 | Corporate ACH ADP - Fees | 00011118906413358 |
| | | ADP Payroll Fees 662228625741667 | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 04/08 | 108.66 | Online Credit Card Pmt 04/08 XXXX6199 | O0720037030006199098 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 05/02/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 04/29/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 39 | .00 | Included in Account |
| ACH Credits | 1 | .00 | |
| ACH Debits | 19 | .00 | |
| Checks Paid | 13 | .00 | |
| Deposited Item - Consolidated | 3 | .00 | |
| Deposit Tickets Processed | 3 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

T4C00014

# Business Enterprise Checking

**PNC BANK**

PNC Bank

For the Period 04/30/2011 to 05/31/2011

Primary Account Number: 42-5248-5081
Page 1 of 3
Number of enclosures: 0

ACLR LLC
38705 SEVEN MILE RD, SUITE 460
LIVONIA MI 48152-3975

☎ For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
    FREE Online Bill Pay

    For customer service call 1-877-BUS-BNKG
    Monday - Friday: 7 AM - 10 PM ET
    Saturday & Sunday: 8 AM - 5 PM ET

checked 6/1 KMB

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
    PO Box 609
    Pittsburgh, PA  15230-9738
🖥 Visit us at pnc.com/mybusiness/
📠 TDD terminal: 1-800-531-1648
    For hearing impaired clients only

---

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 155,344.96 | 106,243.17 | 131,488.23 | 130,099.90 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 95,335.48 | 95,143.92 |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 3 | 106,243.17 |
| **Total** | **3** | **106,243.17** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 15 | 73,845.94 |
| ACH Deductions | 20 | 51,028.79 |
| Other Deductions | 2 | 6,613.50 |
| **Total** | **37** | **131,488.23** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 04/30 | 155,344.96 | 05/11 | 132,187.86 | 05/20 | 47,052.07 |
| 05/02 | 151,211.99 | 05/12 | 117,187.86 | 05/23 | 51,256.67 |
| 05/03 | 149,106.70 | 05/13 | 76,969.66 | 05/24 | 48,355.42 |
| 05/04 | 149,041.15 | 05/17 | 75,069.66 | 05/25 | 47,629.42 |
| 05/09 | 148,301.11 | 05/18 | 75,005.91 | 05/26 | 47,642.52 |
| 05/10 | 135,035.27 | 05/19 | 47,144.55 | 05/31 | 130,099.90 |

---

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/23 | 6,230.07 | Deposit | 119633517 |
| 05/26 | 13.10 | Deposit | 120506743 |
| 05/31 | 100,000.00 | Deposit | 502794183 |

A0025

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 04/30/2011 to 05/31/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 2 of 3

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## Checks and Other Deductions

### Checks and Substitute Checks

* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09 | 1651 * | 10.00 | 080760423 | 05/09 | 1663 | 887.51 | 098737040 | 05/24 | 1702 * | 446.25 | 099270304 |
| 05/02 | 1657 * | 4,132.97 | 098889612 | 05/11 | 1664 | 110.00 | 095043902 | 05/24 | 1704 * | 2,455.00 | 099490855 |
| 05/09 | 1660 * | 42.53 | 080760424 | 05/12 | 1665 | 10,000.00 | 051690836 | 05/23 | 1705 | 250.00 | 074285160 |
| 05/10 | 1661 | 6,500.00 | 089014223 | 05/12 | 1667 * | 5,000.00 | 051690930 | 05/31 | 1709 * | 2,000.00 | 095974968 |
| 05/13 | 1662 | 24,894.00 | 098120922 | 05/19 | 1670 * | 17,156.80 | 095181052 | 05/31 | 1710 | 160.88 | 095835034 |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/03 ADP 401k Payment | 1,733.34 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc Ea8Oy 042917V02 | 00011122911573074 |
| 05/03 | 346.95 | ACH Debit Payments<br>Verizon Wireless XXXXXXXXXXX0001 | 00011122910619817 |
| 05/03 | 25.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00011122911614877 |
| 05/04 Payroll Fees | 65.55 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011123902776736 |
| 05/10 | 152.34 | ACH Web-Single Energybill<br>Consumers Energy 100006486904 | 00011129910083137 |
| 05/11 | 2,731.41 | ACH Web-Single Elec Remit<br>American Express 110510065513349 | 00011131902636640 |
| 05/11 Payroll Fees | 6.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011130901505451 |
| 05/13 Net Payroll | 10,818.30 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc 5180322523538Oy | 00011133906054086 |
| 05/13 Payroll Taxes | 4,505.90 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc 051319A02 | 00011133906050853 |
| 05/17 ADP 401k Payment | 1,900.00 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc Ea8Oy 051319V02 | 00011137909768828 |
| 05/18 Payroll Fees | 63.75 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011137910715101 |
| 05/19 AMEX April Bill | 9,875.84 | ACH Web-Single Elec Remit<br>American Express 110518062756622 | 00011139903423108 |
| 05/19 | 566.04 | ACH Web-Single Online Pmt<br>Ford Mtr Chgo Ckf026542866POS | 00011139903058012 |
| 05/19 | 262.68 | Payment,E-Check ARC Bhn Detroit 1668 | 00011139902868480 |
| 05/20 | 92.48 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX8738 | 00011140904821229 |
| 05/23 | 138.28 | ACH Web-Single Bhn Paymnt<br>Bright House Net 0030479948 | 00011143906009152 |
| 05/23 | 1,637.19 | Corporate ACH Lease Pmt PNC | 00011143907117287 |
| 05/25 | 726.00 | Payment,E-Check State Farm Ro 08 1706 | 00011145909349852 |
| 05/31 Net Payroll | 10,959.83 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc 7510132940548Oy | 00011151905400635 |
| 05/31 Payroll Taxes | 4,421.91 | Corporate ACH ADP - Tax<br>ADP Tx/Fincl Svc Ea8Oy 053121A02 | 00011151905427379 |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 05/10 | 6,360.00 | Online Credit Card Pmt 05/10 XXXX8474 | O8103037031018474130 |
| 05/10 | 253.50 | Online Credit Card Pmt 05/10 XXXX6199 | O8102037030006199130 |

T4C00016

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 04/30/2011 to 05/31/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 3 of 3

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## Detail of Services Used During Current Period

Note: The total charge for the following services will be posted to your account on 06/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 05/31/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 41 | .00 | Included in Account |
| ACH Debits | 20 | .00 | |
| Checks Paid | 15 | .00 | |
| Deposited Item - Consolidated | 3 | .00 | |
| Deposit Tickets Processed | 3 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

T4C00017

# Business Enterprise Checking

PNC Bank



**For the Period 06/01/2011 to 06/30/2011**

Primary Account Number: 42-5248-5081
Page 1 of 4
Number of enclosures: 0

ACLR LLC
38705 SEVEN MILE RD, SUITE 460
LIVONIA MI 48152-3975

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

checked 8/15 KMB

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

Write to: Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
Visit us at pnc.com/mybusiness/
TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

**Cash Flow Options for Your Business - Another Benefit At PNC**

**Free Membership**
As a PNC customer, you have free membership in the Allied Business Network (ABN), a business-to-business buying group of national vendors offering discounts of 5%-75% on products and services. Save in the areas where your business needs it most, including office supplies, travel, technology, promotional items, and business gifts. Start saving today, see the enclosed brochure or visit abnsave.com/pnc.html for more information and to enroll.

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 130,099.90 | 217,003.92 | 167,119.18 | 179,984.64 |
| | | | Average ledger balance | Average collected balance |
| | | | 190,649.36 | 190,440.00 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 2 | 6,481.92 |
| Other Additions | 5 | 210,522.00 |
| Total | 7 | 217,003.92 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 14 | 55,831.29 |
| ACH Deductions | 24 | 89,853.78 |
| Other Deductions | 9 | 21,434.11 |
| Total | 47 | 167,119.18 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 06/01 | 130,099.90 | 06/06 | 120,493.87 | 06/09 | 109,415.70 |
| 06/02 | 122,528.79 | 06/07 | 110,430.96 | 06/13 | 308,747.40 |
| 06/03 | 122,339.12 | 06/08 | 109,763.41 | 06/14 | 281,826.19 |

T4C00018

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 06/01/2011 to 06/30/2011
Aclr Llc
Primary Account Number: 42-5248-5081

Business Enterprise Checking Account Number: 42-5248-5081 - continued
Page 2 of 4

## Daily Balance   - continued

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 06/15 | 288,050.11 | 06/21 | 247,314.64 | 06/27 | 198,949.43 |
| 06/17 | 260,690.07 | 06/22 | 240,754.01 | 06/28 | 199,201.43 |
| 06/20 | 236,792.64 | 06/23 | 217,254.93 | 06/30 | 179,984.64 |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 06/15 | 6,229.92 | Deposit | 119997236 |
| 06/28 | 252.00 | Deposit | 120249966 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 06/13 | 200,000.00 | Credit Memo | 502349823 |
| 06/21 | 1,000.00 | PNC Bank- Ohio  Loan Proceeds 605061988 Effective  06-20-11 | 0000488 |
| 06/21 | 350.00 | PNC Bank- Ohio  Loan Proceeds 605061988 Effective  06-20-11 | 0000487 |
| 06/21 | 172.00 | PNC Bank- Ohio  Loan Proceeds 605061988 Effective  06-20-11 | 0000486 |
| 06/21 | 9,000.00 | Credit Memo | 503052723 |

### Checks and Other Deductions

#### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|
| 06/02 | 1703 * | 50.00 | 089015424 | 06/14 | 1715 * | 1,060.00 | 089421413 | 06/27 | 1721 * | 1,028.53 | 050690590 |
| 06/07 | 1707 * | 2,297.00 | 086698509 | 06/13 | 1716 | 668.30 | 089072283 | 06/27 | 1722 | 255.37 | 050520022 |
| 06/02 | 1708 | 4,132.97 | 086772281 | 06/14 | 1717 | 255.37 | 089285405 | 06/30 | 1723 | 4,132.97 | 098577175 |
| 06/06 | 1711 * | 822.78 | 056592160 | 06/17 | 1718 | 24,894.00 | 080433306 | 06/27 | 1734 * | 2,500.00 | 050910311 |
| 06/07 | 1712 | 7,474.00 | 066214935 | 06/22 | 1719 | 6,260.00 | 056821848 | | | | |

#### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|-------------------------|------------------|
| 06/02 ADP 401k Payment | 1,900.00 | Corporate ACH ADP - Tax ADP Tx/Fincl Svc Ea8Oy 053121V02 | 00011152910800705 |
| 06/02 | 1,463.14 | ACH Debit Payments Verizon Wireless XXXXXXXXXXX0001 | 00011152909659650 |
| 06/02 | 25.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00011152910954162 |
| 06/03 Payroll Fees | 189.67 | Corporate ACH ADP - Fees ADP Payroll Fees 662228627058030 | 00011153902112350 |
| 06/06 | 618.39 | ACH Web-Single Elec Remit American Express 110605061319096 | 00011157905271552 |
| 06/06 AMEX May/Jun Bill | 279.00 | ACH Web-Single Elec Remit American Express 110605061319122 | 00011157905271553 |
| 06/06 | 125.08 | ACH Web-Single Elec Remit American Express 110605061319164 | 00011157905271554 |
| 06/08 | 602.00 | Payment,E-Check State Farm Ro 08 1713 | 00011159908838150 |
| 06/08 Payroll Fees | 65.55 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011158907934417 |
| 06/09 | 85.03 | ACH Web-Single Energybill Consumers Energy 100006486904 | 00011159909569694 |

A0029

# Business Enterprise Checking

⊞ For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Enterprise Checking Account Number: 42-5248-5081 - continued

For the Period 06/01/2011 to 06/30/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 3 of 4

## ACH Deductions  - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/09 | 262.68 | Payment,E-Check ARC Bhn Detroit 1714 | 00011160900655300 |
| 06/14 Net Payroll | 10,818.29 | Corporate ACH ADP - Tax | 00011165905470194 |
| | | ADP Tx/Fincl Svc 5570312832128Oy | |
| 06/14 Payroll Taxes | 4,265.55 | Corporate ACH ADP - Tax | 00011165905467245 |
| | | ADP Tx/Fincl Svc Ea8Oy 061523A02 | |
| 06/15 Payroll Fees | 6.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011165906519850 |
| 06/17 ADP 401k Payment | 1,900.00 | Corporate ACH ADP - Tax | 00011168900861687 |
| | | ADP Tx/Fincl Svc Ea8Oy 061523V02 | |
| 06/17 | 566.04 | ACH Web-Recur Online Pmt | 00011168900634342 |
| | | Ford Mtr Chgo Ckf026542866POS | |
| 06/20 AMEX May/Jun Bill | 13,295.68 | ACH Web-Single Elec Remit | 00011171902332673 |
| | | American Express 110617061729784 | |
| 06/20 | 79.75 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX0626 | 00011171902423000 |
| 06/22 | 138.28 | ACH Web-Single Bhn Paymnt | 00011173905984594 |
| | | Bright House Net 0030479948 | |
| 06/22 Payroll Fees | 64.15 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011172905246640 |
| 06/23 | 23,499.08 | ACH Web-Single Elec Remit | 00011174907807754 |
| | | American Express 110622061096318 | |
| 06/27 AMEX May/Jun Bill | 14,521.60 | ACH Web-Single Elec Remit | 00011178900215257 |
| | | American Express 110624068514325 | |
| 06/30 Net Payroll | 10,818.32 | Corporate ACH ADP - Tax | 00011181907191258 |
| | | ADP Tx/Fincl Svc 7550202304398Oy | |
| 06/30 Payroll Taxes | 4,265.50 | Corporate ACH ADP - Tax | 00011181907148176 |
| | | ADP Tx/Fincl Svc Ea8Oy 063026A02 | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 06/07 | 195.08 | Online Credit Card Pmt 06/07 XXXX6199 | O8329037030006199158 |
| 06/07 | 96.83 | Online Credit Card Pmt 06/07 XXXX8474 | O8330037031018474158 |
| 06/14 | 9,000.00 | Debit Memo | 505791451 |
| 06/14 | 1,000.00 | PNC Bank- Ohio Fee Pmts | 0000544 |
| 06/14 | 350.00 | PNC Bank- Ohio Fee Pmts   605061988 | 0000547 |
| 06/14 | 137.00 | PNC Bank- Ohio Fee Pmts   605061988 | 0000546 |
| 06/14 | 35.00 | PNC Bank- Ohio Fee Pmts   605061988 | 0000545 |
| 06/20 | 10,522.00 | Withdrawal | 503771289 |
| 06/22 | 98.20 | Online Credit Card Pmt 06/22 XXXX6199 | O7601037030006199173 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 07/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 06/30/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 46 | .00 | Included in Account |
| ACH Debits | 24 | .00 | |
| Checks Paid | 14 | .00 | |
| Deposited Item - Consolidated | 6 | .00 | |
| Deposit Tickets Processed | 2 | .00 | |

T4C00020

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period** 06/01/2011 to 06/30/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 4 of 4

Business Enterprise Checking Account Number: 42-5248-5081 - continued

**Detail of Services Used During Current Period**            *- continued*

| Description | Volume | Amount |
|---|---|---|
| **Total For Services Used This Period** | | .00 |
| **Total Service Charge** | | .00 |

T4C00021

# Business Enterprise Checking

PNC Bank



For the Period 07/01/2011 to 07/29/2011

Primary Account Number: 42-5248-5081
Page 1 of 4
Number of enclosures: 0

ACLR LLC
38705 SEVEN MILE RD, SUITE 460
LIVONIA MI 48152-3975

☎ For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
    FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

checked 8/15 KMB

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?**  Please contact your local branch

✉ Write to:  Customer Service
    PO Box 609
    Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/mybusiness/
📠 TDD terminal. 1-800-531-1648
    For hearing impaired clients only

## IMPORTANT INFORMATION

The information below amends the Business Checking Accounts and Related Charges.  Please read this information and retain it with your records.

Supplement to the Business Checking Accounts and Related Charges
Effective September 1, 2011

COMMONLY USED SERVICES
Account Charges and Services
Stop Payments
Checks, electronic transfers, preauthorized debits and
recurring preauthorized payments through Visa Check Card
$
33.00

Return Item Services
Return of Deposited/Cashed Items
$
12.00

Your Statement Options
Check Image Statements (where you receive statement pages that have pictures of the front and back sides of all your available canceled checks or replacement checks for the statement period):

* No Charge – Analysis Business Checking, Analysis Business Checking With Interest, IOLTA, and Client Master Escrow and Sub Accounts.
* $3 per month – All other checking and money market accounts. This fee is charged monthly regardless of whether you have any check     images in your  statement.  Not available with Free Business Checking (unless previously enrolled).

All other fees and requirements remain the same.

T4C00022

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Enterprise Checking Account Number: 42-5248-5081 - continued

For the Period 07/01/2011 to 07/29/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 2 of 4

## IMPORTANT ACCOUNT INFORMATION

The information below amends the PNC Funds Availability Policy. Please read this information and retain it with your records.

Effective July 15, 2011

For Large Dollar Deposits and New Accounts:
The PNC Funds Availability Policy will be changed to allow for an additional $100 from deposited checks or items to be available the first business day after the business day of your deposit for all purposes.

Please see the Funds Availability Policy applicable to your account for a complete overview of our policy on making deposited funds available to you. If you have questions, please visit your local PNC branch or call us at the Customer Service phone number listed above.

## Business Enterprise Checking Summary

Aclr Llc

Account number: 42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 179,984.64 | 10,476.72 | 123,455.02 | 67,006.34 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 112,163.41 | 111,798.41 |

| **Deposits and Other Additions** | | | **Checks and Other Deductions** | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 1 | 10,476.72 | Checks | 16 | 84,066.58 |
| | | | ACH Deductions | 20 | 38,094.40 |
| | | | Other Deductions | 3 | 1,294.04 |
| Total | 1 | 10,476.72 | Total | 39 | 123,455.02 |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 07/01 | 149,002.66 | 07/14 | 126,989.66 | 07/22 | 87,273.04 |
| 07/05 | 144,302.66 | 07/15 | 80,317.23 | 07/25 | 85,665.51 |
| 07/07 | 144,008.90 | 07/18 | 80,181.86 | 07/27 | 85,357.20 |
| 07/08 | 143,841.69 | 07/19 | 88,192.54 | 07/28 | 69,857.06 |
| 07/11 | 142,376.36 | 07/20 | 87,438.06 | 07/29 | 67,006.34 |
| 07/13 | 142,370.36 | 07/21 | 87,411.16 | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/19 | 10,476.72 | Deposit | 119752964 |

T4C00023

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 07/01/2011 to 07/29/2011
Aclr Llc
Primary Account Number: 42-5248-5081

Business Enterprise Checking Account Number: 42-5248-5081 - continued    Page 3 of 4

## Checks and Other Deductions

### Checks and Substitute Checks
\* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15 | 1666 * | 35,000.00 | 090507018 | 07/15 | 1729 | 11,672.43 | 096413940 | 07/20 | 1762 | 662.80 | 090528295 |
| 07/01 | 1724 * | 30,191.23 | 090348394 | 07/14 | 1730 | 10.00 | 096816298 | 07/29 | 1764 * | 1,776.05 | 095498759 |
| 07/05 | 1725 | 775.00 | 089763100 | 07/01 | 1732 * | 250.00 | 099380408 | 07/29 | 1765 | 895.00 | 095373405 |
| 07/05 | 1726 | 2,000.00 | 090753300 | 07/11 | 1733 | 250.00 | 089517334 | 07/27 | 1766 | 255.37 | 090422938 |
| 07/08 | 1727 | 167.21 | 090020400 | 07/20 | 1761 * | 10.00 | 006103948 | 07/27 | 1767 | 52.94 | 090438084 |
| 07/11 | 1728 | 98.55 | 075693820 | | | | | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/01 | 361.08 | ACH Debit Payments | 00011181908240449 |
| | | Verizon Wireless XXXXXXXXXXX0001 | |
| 07/01 Payroll Fees | 179.67 | Corporate ACH ADP - Fees | 00011181908228719 |
| | | ADP Payroll Fees 662228628181130 | |
| 07/05 ADP 401k Payment | 1,900.00 | Corporate ACH ADP - Tax | 00011186900858954 |
| | | ADP Tx/Fincl Svc Ea8Oy 063026V02 | |
| 07/05 | 25.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00011186901033451 |
| 07/07 Payroll Fees | 69.38 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011187905412088 |
| 07/11 | 47.12 | ACH Web-Single Energybill | 00011189908734436 |
| | | Consumers Energy 100006486904 | |
| 07/13 Payroll Fees | 6.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011193902544574 |
| 07/14 Net Payroll | 11,086.97 | Corporate ACH ADP - Tax | 00011195905253131 |
| | | ADP Tx/Fincl Svc 7970323193678Oy | |
| 07/14 Payroll Taxes | 4,283.73 | Corporate ACH ADP - Tax | 00011195905208511 |
| | | ADP Tx/Fincl Svc Ea8Oy 071528A02 | |
| 07/18 | 135.37 | ACH Debit XXXXX4747 Dte Energy XXXXXXXXXXX6128 | 00011199908396246 |
| 07/19 ADP 401k Payment | 1,900.00 | Corporate ACH ADP - Tax | 00011200900400311 |
| | | ADP Tx/Fincl Svc Ea8Oy 071528V02 | |
| 07/19 | 566.04 | ACH Web-Recur Online Pmt | 00011200900763718 |
| | | Ford Mtr Chgo Ckf026542866POS | |
| 07/20 Payroll Fees | 81.68 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011200901273282 |
| 07/21 | 26.90 | ACH Web-Single Elec Remit | 00011202904383866 |
| | | American Express 110720062237531 | |
| 07/22 | 138.12 | ACH Web-Single Bhn Paymnt | 00011203905550928 |
| | | Bright House Net 0030479948 | |
| 07/25 | 1,607.53 | Corporate ACH Lease Pmt PNC | 00011206907935701 |
| 07/28 Net Payroll | 10,818.32 | Corporate ACH ADP - Tax | 00011209902448070 |
| | | ADP Tx/Fincl Svc 5260332950148Oy | |
| 07/28 Payroll Taxes | 4,264.99 | Corporate ACH ADP - Tax | 00011209902489822 |
| | | ADP Tx/Fincl Svc Ea8Oy 072930A02 | |
| 07/28 | 416.83 | Payment,E-Check ARC Bhn Detroit 1763 | 00011209902777727 |
| 07/29 Payroll Fees | 179.67 | Corporate ACH ADP - Fees | 00011209903786767 |
| | | ADP Payroll Fees 662228629268008 | |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 07/07 | 165.28 | Online Credit Card Pmt 07/07 XXXX7436 | O9251037030017436188 |
| 07/07 | 59.10 | Online Credit Card Pmt 07/07 XXXX6199 | O9250037030006199188 |
| 07/11 | 1,069.66 | PNC Bank- Ohio  Loan Pmts    605061988 | 0001154 |
| | | Effective 07-10-11 | |

A0034

T4C00024

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 07/01/2011 to 07/29/2011
Aclr Llc
Primary Account Number: 42-5248-5081

Business Enterprise Checking Account Number: 42-5248-5081 - continued

Page 4 of 4

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 08/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 07/29/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 39 | .00 | Included in Account |
|   ACH Debits | 20 | .00 | |
|   Checks Paid | 16 | .00 | |
|   Deposited Item - Consolidated | 2 | .00 | |
|   Deposit Tickets Processed | 1 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

T4C00025

# Business Enterprise Checking



PNC Bank

| | |
|---|---|
| For the Period 07/30/2011 to 08/31/2011 | Primary Account Number: 42-5248-5081 |
| | Page 1 of 3 |
| | Number of enclosures: 0 |

ACLR LLC
38705 SEVEN MILE RD, SUITE 460
LIVONIA MI 48152-3975

☎ For 24-hour banking sign on to
🖳 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

checked 9/6 KMB

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to:  Customer Service
   PO Box 609
   Pittsburgh, PA  15230-9738
🖳 Visit us at PNC.com/mybusiness/
☎ TDD terminal: 1-800-531-1648
   For hearing impaired clients only

## IMPORTANT INFORMATION ABOUT ATM TRANSACTIONS AND PURCHASES

Under certain conditions we may allow you to complete a transaction that may cause an overdraft to your business checking or money market account when using your PNC Bank Business Visa Check Card at PNC Bank ATMs, non-PNC ATMs, and for merchant purchases. At PNC Bank ATMs we can give you the choice to cancel the transaction if it would cause an overdraft. We are not able to provide you this choice at a non-PNC Bank ATM or when making merchant purchases.

If you would prefer that we not allow overdrafts for card transactions at the ATM or merchant, please call us at 1-877-222-5401, Monday – Friday, 7 a.m. – 10 p.m.; Saturday and Sunday, 8 a.m. – 5 p.m. (ET), to opt-out. If you do so, we will decline transactions if your available funds are not sufficient to cover them.

If you have called previously to opt-out, you do not need to call again.

For more information, please see our Business Checking Accounts and Related Charges and / or Account Agreement for Business Accounts, Payment of Overdrafts for Card Transactions section.

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|
| 67,006.34 | 141,852.34 | 110,828.84 | 98,029.84 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 113,239.87 | 113,186.78 |

| Deposits and Other Additions | | | Checks and Other Deductions | | |
|---|---|---|---|---|---|
| Description | Items | Amount | Description | Items | Amount |
| Deposits | 1 | 1,852.34 | Checks | 14 | 45,195.23 |
| Other Additions | 2 | 140,000.00 | ACH Deductions | 22 | 64,405.49 |
| | | | Other Deductions | 1 | 1,228.12 |
| Total | 3 | 141,852.34 | Total | 37 | 110,828.84 |

A0030

T4C00026

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 07/30/2011 to 08/31/2011
Aclr Llc
Primary Account Number: 42-5248-5081

Business Enterprise Checking Account Number: 42-5248-5081 - continued

Page 2 of 3

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 07/30 | 67,006.34 | 08/10 | 124,653.93 | 08/23 | 118,911.01 |
| 08/01 | 60,251.33 | 08/12 | 106,107.30 | 08/24 | 116,587.70 |
| 08/02 | 57,881.15 | 08/15 | 101,358.65 | 08/26 | 116,524.20 |
| 08/03 | 157,811.77 | 08/17 | 83,414.38 | 08/30 | 98,396.90 |
| 08/08 | 128,662.93 | 08/19 | 122,662.34 | 08/31 | 98,029.84 |
| 08/09 | 126,589.80 | 08/22 | 120,686.36 | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 08/08 | 1,852.34 | Deposit | 121077183 |

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 08/03 | 100,000.00 | PNC Bank- Ohio Loan Proceeds 605061988 | 0000494 |
| 08/19 | 40,000.00 | Book Trn Credit 031835 | W031835 0819 |

### Checks and Other Deductions

#### Checks and Substitute Checks

* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|-------------|--------------|--------|------------------|
| 08/22 | 000 | 211.94 | 095004173 | 08/09 | 1773 | 2,073.13 | 095699838 | 08/22 | 1780 * | 1,764.04 | 070983007 |
| 08/08 | 1768 * | 30,790.00 | 095656471 | 08/08 | 1774 | 211.18 | 072833678 | 08/24 | 1781 | 255.37 | 080897727 |
| 08/01 | 1769 | 2,000.00 | 095749294 | 08/10 | 1775 | 668.89 | 089300737 | 08/24 | 1782 | 1,860.63 | 080816145 |
| 08/01 | 1771 * | 79.23 | 095184034 | 08/12 | 1776 | 355.74 | 090615684 | 08/26 | 1783 | 63.50 | 080050469 |
| 08/01 | 1772 | 4,675.78 | 095472251 | 08/19 | 1777 | 186.00 | 090118205 | | | | |

#### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 08/02 ADP 401k Payment | 1,900.00 | Corporate ACH ADP - Tax | 00011214909097836 |
| | | ADP Tx/Fincl Ea8Oy 072930V02 | |
| 08/02 | 372.78 | ACH Debit Payments | 00011213907973489 |
| | | Verizon Wireless XXXXXXXXXX0001 | |
| 08/02 | 72.40 | Payment,E-Check State Farm Ro 08 1770 | 00011214909426620 |
| 08/02 | 25.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00011214909014180 |
| 08/03 Payroll Fees | 69.38 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011214910026633 |
| 08/10 | 33.06 | ACH Web-Single Energybill | 00011221909025175 |
| | | Consumers Energy 100006486904 | |
| 08/10 Payroll Fees | 6.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011221909015784 |
| 08/12 Net Payroll | 13,279.26 | Corporate ACH ADP - Tax | 00011223903013261 |
| | | ADP Tx/Fincl Svc 7760334110078Oy | |
| 08/12 Payroll Taxes | 4,911.63 | Corporate ACH ADP - Tax | 00011223903009150 |
| | | ADP Tx/Fincl Svc Ea8Oy 081532A02 | |
| 08/15 | 4,748.65 | ACH Debit Payment PNC Bank XXXXXXXXXX0975 | 00011227905838918 |
| 08/17 AMEX July Bill | 12,868.09 | ACH Web-Single Elec Remit | 00011229908714161 |
| | | American Express 110816066257340 | |
| 08/17 | 2,896.76 | ACH Web-Single Elec Remit | 00011229908714165 |
| | | American Express 110816066264184 | |
| 08/17 ADP 401k Payment | 1,900.00 | Corporate ACH ADP - Tax | 00011229908632425 |
| | | ADP Tx/Fincl Svc Ea8Oy 081532V02 | |

R00037

T4C00027

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 07/30/2011 to 08/31/2011**
Aclr Llc
Primary Account Number: 42-5248-5081
Page 3 of 3

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## ACH Deductions   - continued

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/17 | 206.44 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXX7408 | 00011229908835407 |
| 08/17 Payroll Fees | 72.98 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011228907826645 |
| 08/19 | 566.04 | ACH Web-Recur Online Pmt | 00011231902221209 |
| | | Ford Mtr Chgo Ckf026542866POS | |
| 08/23 | 138.16 | ACH Web-Single Bhn Paymnt | 00011234904870367 |
| | | Bright House Net 0030479948 | |
| 08/23 | 1,637.19 | Corporate ACH Lease Pmt PNC | 00011235906303246 |
| 08/24 | 207.31 | Payment,E-Check ARC Bhn Detroit 1778 | 00011236907060688 |
| 08/30 Net Payroll | 13,215.71 | Corporate ACH ADP - Tax | 00011242903900809 |
| | | ADP Tx/Fincl Svc 7740332367108Oy | |
| 08/30 Payroll Taxes | 4,911.59 | Corporate ACH ADP - Tax | 00011242903897841 |
| | | ADP Tx/Fincl Svc Ea8Oy 083134A02 | |
| 08/31 | 367.06 | ACH Debit Payments | 00011242904911176 |
| | | Verizon Wireless XXXXXXXXXX0001 | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 08/10 | 1,228.12 | PNC Bank- Ohio  Loan Pmts    605061988 | 0000697 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 09/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 08/31/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 38 | .00 | Included in Account |
| ACH Debits | 22 | .00 | |
| Checks Paid | 14 | .00 | |
| Deposited Item - Consolidated | 1 | .00 | |
| Deposit Tickets Processed | 1 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

T4C00028

# Business Enterprise Checking

PNC Bank

**PNC BANK**

| | |
|---|---|
| **For the Period 09/01/2011 to 09/30/2011** | Primary Account Number: 42-5248-5081 |
| | Page 1 of 3 |
| | Number of enclosures: 0 |

ACLR LLC
38705 SEVEN MILE RD, SUITE 460
LIVONIA MI 48152-3975

☏ For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

   For customer service call 1-877-BUS-BNKG
   Monday - Friday: 7 AM - 10 PM ET
   Saturday & Sunday: 8 AM - 5 PM ET

checked 10/3 KMB

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to:  Customer Service
   PO Box 609
   Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/mybusiness/
📟 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 98,029.84 | 1,422.87 | 72,589.94 | 26,862.77 |

| | | Average ledger balance | Average collected balance |
|---|---|---|---|
| | | 69,571.57 | 69,542.17 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 2 | 1,422.87 |
| **Total** | **2** | **1,422.87** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 10 | 24,665.26 |
| ACH Deductions | 21 | 46,171.46 |
| Service Charges and Fees | 1 | 23.71 |
| Other Deductions | 1 | 1,729.51 |
| **Total** | **33** | **72,589.94** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 09/01 | 98,029.84 | 09/14 | 75,777.02 | 09/22 | 45,025.04 |
| 09/02 | 93,803.15 | 09/15 | 74,903.92 | 09/23 | 43,168.99 |
| 09/06 | 92,253.15 | 09/19 | 60,957.00 | 09/28 | 43,216.48 |
| 09/08 | 92,148.26 | 09/20 | 43,859.00 | 09/29 | 27,105.94 |
| 09/12 | 90,418.75 | 09/21 | 45,163.20 | 09/30 | 26,862.77 |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/21 | 1,375.38 | Deposit | 121383757 |
| 09/28 | 47.49 | Deposit | 119984887 |

T4C00029

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 09/01/2011 to 09/30/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 2 of 3

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## Checks and Other Deductions

### Checks and Substitute Checks                      * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/02 | 1784 * | 1,924.02 | 074546928 | 09/15 | 1788 | 690.25 | 095717419 | 09/29 | 1793 * | 1,762.53 | 077235495 |
| 09/06 | 1785 | 50.00 | 080646777 | 09/20 | 1789 | 9,858.00 | 090490090 | 09/29 | 1794 | 139.20 | 095278071 |
| 09/20 | 1786 | 7,240.00 | 090440809 | 09/19 | 1791 * | 1,437.76 | 089710057 | 09/30 | 1795 | 63.50 | 095912807 |
| 09/06 | 1787 | 1,500.00 | 090513664 | | | | | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/02 ADP 401k Payment | 1,900.00 | Corporate ACH ADP - Tax | 00011245900493590 |
| | | ADP Tx/Fincl Svc Ea8Oy 083134V02 | |
| 09/02 | 223.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00011245900439229 |
| 09/02 Payroll Fees | 179.67 | Corporate ACH ADP - Fees | 00011244909489989 |
| | | ADP Payroll Fees 662228620586855 | |
| 09/08 | 31.91 | ACH Web-Single Energybill | 00011250906262112 |
| | | Consumers Energy 100006486904 | |
| 09/08 Payroll Fees | 72.98 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011250906250563 |
| 09/14 Net Payroll | 10,313.30 | Corporate ACH ADP - Tax | 00011257904141673 |
| | | ADP Tx/Fincl Svc 7880333824798Oy | |
| 09/14 Payroll Taxes | 3,877.14 | Corporate ACH ADP - Tax | 00011257904139539 |
| | | ADP Tx/Fincl Svc Ea8Oy 091537A02 | |
| 09/14 | 439.29 | ACH Debit Payment PNC Bank XXXXXXXXXX0975 | 00011257904901060 |
| 09/14 Payroll Fees | 12.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011256903250284 |
| 09/15 | 182.85 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXX5913 | 00011258906579277 |
| 09/19 AMEX Aug Bill | 7,749.68 | ACH Web-Single Elec Remit | 00011262909529044 |
| | | American Express 110916064262062 | |
| 09/19 | 2,593.44 | ACH Web-Single Elec Remit | 00011262909529046 |
| | | American Express 110916064273352 | |
| 09/19 ADP 401k Payment | 1,600.00 | Corporate ACH ADP - Tax | 00011262909408922 |
| | | ADP Tx/Fincl Svc Ea8Oy 091537V02 | |
| 09/19 | 566.04 | ACH Web-Recur Online Pmt | 00011262909778913 |
| | | Ford Mtr Chgo Ckf026542866POS | |
| 09/21 Payroll Fees | 71.18 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011263902306044 |
| 09/22 | 138.16 | ACH Web-Single Bhn Paymnt | 00011265905094612 |
| | | Bright House Net 0030479948 | |
| 09/23 | 1,637.19 | Corporate ACH Lease Pmt PNC | 00011266907075155 |
| 09/23 | 218.86 | Payment,E-Check ARC Bhn Detroit 1790 | 00011266906594630 |
| 09/29 Net Payroll | 10,325.21 | Corporate ACH ADP - Tax | 00011272904062931 |
| | | ADP Tx/Fincl Svc 7620206054078Oy | |
| 09/29 Payroll Taxes | 3,859.89 | Corporate ACH ADP - Tax | 00011272904021534 |
| | | ADP Tx/Fincl Svc Ea8Oy 093039A02 | |
| 09/30 Payroll Fees | 179.67 | Corporate ACH ADP - Fees | 00011272905480268 |
| | | ADP Payroll Fees 662228621642065 | |

### Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 09/29 | 23.71 | Check Printing Fee | 00011271010265568 |

T4C00030

# Business Enterprise Checking

⌨ For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Enterprise Checking Account Number: 42-5248-5081 - continued

For the Period 09/01/2011 to 09/30/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 3 of 3

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 09/12 | 1,729.51 | PNC Bank- Ohio  Loan Pmts | 605061988 | 0001143 |
| | | Effective  09-10-11 | | |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 10/03/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 09/30/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 37 | .00 | Included in Account |
| ACH Debits | 21 | .00 | |
| Checks Paid | 10 | .00 | |
| Deposited Item - Consolidated | 4 | .00 | |
| Deposit Tickets Processed | 2 | .00 | |
| Wire, Treasury Management Services | | 3.00 | |
| Total For Services Used This Period | | 3.00 | |
| Total Service Charge | | 3.00 | |

T4C00031

# Business Enterprise Checking

PNC Bank



|  |  |
|---|---|
| **For the Period 10/01/2011 to 10/31/2011** | Primary Account Number: 42-5248-5081 |
|  | Page 1 of 3 |
|  | Number of enclosures: 0 |

ACLR LLC
38705 SEVEN MILE RD, SUITE 460
LIVONIA MI 48152-3975

checked 11/3 KMB

☎ For 24-hour banking sign on to
💻 PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/mybusiness/
☎ TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

*Cash Flow Options for Your Business – Another Benefit At PNC*

**Free Membership**
As a PNC customer, you have free membership in the Allied Business Network (ABN), a business-to-business
buying group of national vendors offering discounts of 5%-75% on products and services. Save in the areas
where your business needs it most, including office supplies, travel, technology, promotional items, and
business gifts. Start saving today, visit abnsave.com/pnc.html for more information and to enroll.

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 26,862.77 | 130,000.00 | 85,526.17 | 71,336.60 |
| | | | Average ledger balance | Average collected balance |
| | | | 83,832.98 | 82,868.46 |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 1 | 30,000.00 |
| Other Additions | 1 | 100,000.00 |
| **Total** | **2** | **130,000.00** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 15 | 33,764.84 |
| ACH Deductions | 24 | 45,173.99 |
| Service Charges and Fees | 1 | 3.00 |
| Other Deductions | 2 | 6,584.34 |
| **Total** | **42** | **85,526.17** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 10/01 | 26,862.77 | 10/05 | 112,206.51 | 10/13 | 94,038.74 |
| 10/03 | 121,475.10 | 10/07 | 110,206.51 | 10/14 | 93,629.55 |
| 10/04 | 117,277.69 | 10/11 | 108,134.37 | 10/18 | 84,315.70 |

T4C00032

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

**For the Period 10/01/2011 to 10/31/2011**
Aclr Llc
Primary Account Number: 42-5248-5081
Page 2 of 3

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## Daily Balance   *- continued*

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|------|---------------|------|---------------|------|---------------|
| 10/19 | 83,667.98 | 10/25 | 72,106.04 | 10/28 | 42,589.60 |
| 10/21 | 79,215.52 | 10/26 | 60,416.89 | 10/31 | 71,336.60 |
| 10/24 | 77,440.17 | 10/27 | 59,497.07 | | |

## Activity Detail

## Deposits and Other Additions

### Deposits

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 10/31 | 30,000.00 | Deposit | 119419169 |

### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 10/03 | 100,000.00 | PNC Bank- Ohio  Loan Proceeds 605061988 | 0004621 |

## Checks and Other Deductions

### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|-------------|-------------|--------|------------------|-------------|-------------|--------|------------------|-------------|-------------|--------|------------------|
| 10/04 | 1792 * | 2,006.25 | 000008692 | 10/11 | 1801 | 455.00 | 092760049 | 10/25 | 1809 * | 1,860.63 | 089904291 |
| 10/04 | 1797 * | 52.94 | 090016543 | 10/26 | 1802 | 10,250.00 | 093304437 | 10/25 | 1810 | 63.50 | 089022068 |
| 10/03 | 1798 | 5,000.00 | 073035692 | 10/21 | 1803 | 666.80 | 092705503 | 10/28 | 1812 * | 2,644.20 | 090454595 |
| 10/26 | 1799 | 1,439.15 | 080304438 | 10/21 | 1804 | 3,785.66 | 005251126 | 10/27 | 1813 | 77.77 | 089782970 |
| 10/07 | 1800 | 2,000.00 | 090020072 | 10/25 | 1805 | 3,410.00 | 098805930 | 10/27 | 1814 | 52.94 | 090161344 |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|-------------|--------|------------------------|------------------|
| 10/03 | 359.67 | **ACH Debit Payments** | 00011273907094184 |
| | | **Verizon Wireless XXXXXXXXXXX0001** | |
| 10/03 | 25.00 | **Corporate ACH Pymt Proc Npc Merch 0013684099** | 00011276908523973 |
| 10/04 ADP 401k Payment | 1,600.00 | **Corporate ACH ADP - Tax** | 00011277900890677 |
| | | **ADP Tx/Fincl Svc Ea8Oy 093039V02** | |
| 10/04 | 538.22 | **Payment,E-Check ARC Bhn Detroit 1796** | 00011277901066657 |
| 10/05 Payroll Fees | 71.18 | **Corporate ACH ADP - Fees ADP Payroll Fees 138Oy** | 00011277901708953 |
| 10/11 | 32.80 | **ACH Web-Single Energybill** | 00011280907171782 |
| | | **Consumers Energy 100006486904** | |
| 10/13 Net Payroll | 10,313.30 | **Corporate ACH ADP - Tax** | 00011286903314461 |
| | | **ADP Tx/Fincl Svc 5200209193968Oy** | |
| 10/13 Payroll Taxes | 3,770.33 | **Corporate ACH ADP - Tax** | 00011286903272986 |
| | | **ADP Tx/Fincl Svc Ea8Oy 101441A02** | |
| 10/13 Payroll Fees | 12.00 | **Corporate ACH ADP - Fees ADP Payroll Fees 138Oy** | 00011285901879062 |
| 10/14 | 264.91 | **ACH Debit Payment PNC Bank XXXXXXXXXXX0975** | 00011287905270529 |
| 10/14 | 144.28 | **ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX5719** | 00011287904939454 |
| 10/18 AMEX Sep Bill | 4,920.23 | **ACH Web-Single Elec Remit** | 00011291908885503 |
| | | **American Express 111017061247933** | |
| 10/18 | 2,793.62 | **ACH Web-Single Elec Remit** | 00011291908885588 |
| | | **American Express 111017061491255** | |
| 10/18 ADP 401k Payment | 1,600.00 | **Corporate ACH ADP - Tax** | 00011291908794755 |
| | | **ADP Tx/Fincl Svc Ea8Oy 101441V02** | |
| 10/19 | 566.04 | **ACH Web-Recur Online Pmt** | 00011292900582273 |
| | | **Ford Mtr Chgo Ckf026542866POS** | |

A0043

T4C00033

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 10/01/2011 to 10/31/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Business Enterprise Checking Account Number: 42-5248-5081 - continued
Page 3 of 3

## ACH Deductions  - continued

| Date posted | | Amount | Transaction description | Reference number |
|---|---|---|---|---|
| 10/19 | Payroll Fees | 81.68 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011291909534546 |
| 10/24 | | 138.16 | ACH Web-Single Bhn Paymnt | 00011297905038961 |
| | | | Bright House Net 0030479948 | |
| 10/24 | | 1,637.19 | Corporate ACH Lease Pmt PNC | 00011297906213552 |
| 10/27 | | 567.10 | Payment,E-Check ARC Bhn Detroit 1808 | 00011300900307585 |
| 10/27 | | 222.01 | Payment,E-Check ARC Bhn Detroit 1811 | 00011300900307577 |
| 10/28 | Net Payroll | 10,313.30 | Corporate ACH ADP - Tax | 00011301902370066 |
| | | | ADP Tx/Fincl Svc 4625216033868Oy | |
| 10/28 | Payroll Taxes | 3,770.30 | Corporate ACH ADP - Tax | 00011301902403981 |
| | | | ADP Tx/Fincl Svc Ea8Oy 103143A02 | |
| 10/28 | Payroll Fees | 179.67 | Corporate ACH ADP - Fees | 00011300901622398 |
| | | | ADP Payroll Fees 662228622740852 | |
| 10/31 | | 1,253.00 | Payment,E-Check State Farm Ro 08 1815 | 00011304904620578 |

## Service Charges and Fees

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/03 | 3.00 | Service Charge Period Ending 09/30/2011 | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 10/05 | 5,000.00 | Online Transfer To      0000004238937416 | MUCKE CHRISTOPH |
| 10/11 | 1,584.34 | PNC Bank- Ohio Loan Pmts     605061988 | 0001389 |
| | | Effective  10-10-11 | |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 11/01/2011 and will appear on your next statement as a single
line item entitled Service Charge Period Ending 10/31/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 41 | .00 | Included in Account |
| ACH Debits | 24 | .00 | |
| Checks Paid | 15 | .00 | |
| Deposited Item - Consolidated | 1 | .00 | |
| Deposit Tickets Processed | 1 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

T4C00034

# Business Enterprise Checking

PNC Bank

**PNC BANK**

| | |
|---|---|
| **For the Period 11/01/2011 to 11/30/2011** | Primary Account Number: 42-5248-5081 |
| | Page 1 of 3 |
| | Number of enclosures: 0 |

ACLR LLC
38705 SEVEN MILE RD, SUITE 460
LIVONIA MI 48152-3975

checked 12/15 ALM

☎ For 24-hour banking sign on to
💻 PNC Bank Online Banking on pnc.com
    FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
    PO Box 609
    Pittsburgh, PA 15230-9738
💻 Visit us at PNC.com/mybusiness/
☎ TDD terminal: 1-800-531-1648
    For hearing impaired clients only

---

## IMPORTANT ACCOUNT INFORMATION

The information below amends the Business Checking Accounts and Related Charges.
Please read this information and retain it with your records.

Effective January 3, 2012

COMMONLY USED SERVICES
ACCOUNT CHARGES AND SERVICES

| | |
|---|---|
| Credit Inquiries | $  30.00 |

ACH SERVICES

| | |
|---|---|
| ACH Origination Maintenance | $  40.00 |
| Service Bureau Input File | $  15.00 |

WIRE SERVICES (FUNDS TRANSFER)

| | |
|---|---|
| Incoming Wire | $  9.00 |
| Mail Advice | $  5.00 |

MONEY ROOM SERVICES

| | |
|---|---|
| Box Coin Furnished | $  3.00 |
| Cash Deposited (per $1,000) | $  1.35 |

---

All other fees and requirements remain the same.

TREASURY MANAGEMENT SERVICES
Effective January 3, 2012, charges for certain Treasury Management services will increase. The impact of these changes on your organization will depend on the mix of services you use at PNC and your transaction volumes.

Rather than listing all of the detail for all services, we would be happy to review with you the changes that are applicable to your account and to discuss other services and options that may address the evolving needs of your company. If you are interested, please contact your Business Banking Officer or your local branch to

T4C00035

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 11/01/2011 to 11/30/2011
Aclr Llc
Primary Account Number: 42-5248-5081

Business Enterprise Checking Account Number: 42-5248-5081 - continued
Page 2 of 3

arrange a time to meet.

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 71,336.60 | 97,000.00 | 69,418.29 | 98,918.31 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 70,384.44 | 70,384.44 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Other Additions | 1 | 97,000.00 |
| Total | 1 | 97,000.00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 12 | 23,819.27 |
| ACH Deductions | 20 | 43,460.48 |
| Other Deductions | 1 | 2,138.54 |
| Total | 33 | 69,418.29 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 11/01 | 71,336.60 | 11/10 | 54,832.47 | 11/21 | 29,910.19 |
| 11/02 | 63,612.20 | 11/14 | 53,144.29 | 11/22 | 122,294.43 |
| 11/07 | 63,473.00 | 11/15 | 34,558.23 | 11/23 | 120,392.18 |
| 11/08 | 57,207.01 | 11/17 | 31,138.19 | 11/29 | 106,563.31 |
| 11/09 | 56,971.01 | 11/18 | 30,572.15 | 11/30 | 98,918.31 |

## Activity Detail

### Deposits and Other Additions

#### Other Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/22 | 97,000.00 | PNC Bank- Ohio  Loan Proceeds 605061988 | 0000463 |

## Checks and Other Deductions

### Checks and Substitute Checks

* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02 | 1806 * | 1,540.22 | 080265763 | 11/08 | 1818 | 625.00 | 080265760 | 11/17 | 1822 | 7,645.00 | 050988236 |
| 11/02 | 1807 | 4,119.00 | 080265762 | 11/09 | 1819 | 224.00 | 090075340 | 11/17 | 1823 | 1,764.04 | 072900894 |
| 11/07 | 1816 * | 139.20 | 080930033 | 11/21 | 1820 | 661.96 | 090046900 | 11/17 | 1824 | 56.00 | 089232253 |
| 11/08 | 1817 | 5,600.00 | 008006470 | 11/22 | 1821 | 1,144.85 | 095117771 | 11/29 | 1826 * | 300.00 | 050181647 |

### ACH Deductions

| Date posted | | Amount | Transaction description | Reference number |
|---|---|---|---|---|
| 11/02 | ADP 401k Payment | 1,600.00 | Corporate ACH ADP - Tax | 00011306909156356 |
| | | | ADP Tx/Fincl Svc Ea8Oy 103143V02 | |
| 11/02 | | 369.00 | ACH Debit Payments | 00011305908150557 |
| | | | Verizon Wireless XXXXXXXXXX0001 | |
| 11/02 | Payroll Fees | 71.18 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011305908140390 |
| 11/02 | | 25.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00011306909106644 |
| 11/08 | | 40.99 | ACH Web-Single EntA0046 | 00011311905846348 |
| | | | Consumers Energy 100006486904 | |

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 11/01/2011 to 11/30/2011
Aclr Llc
Primary Account Number: 42-5248-5081

Business Enterprise Checking Account Number: 42-5248-5081 - continued
Page 3 of 3

## ACH Deductions   - continued

| Date posted | | Amount | Transaction description | Reference number |
|---|---|---|---|---|
| 11/09 | Payroll Fees | 12.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011312907603935 |
| 11/14 | | 1,688.18 | ACH Debit Payment PNC Bank XXXXXXXXXXX0975 | 00011318903682963 |
| 11/15 | AMEX Oct Bill | 4,956.93 | ACH Web-Single Elec Remit | 00011319905335467 |
| | | | American Express 111114062630455 | |
| 11/15 | Net Payroll | 9,843.21 | Corporate ACH ADP - Tax | 00011319905328955 |
| | | | ADP Tx/Fincl Svc 4050137763198Oy | |
| 11/15 | Payroll Taxes | 3,685.66 | Corporate ACH ADP - Tax | 00011319905300503 |
| | | | ADP Tx/Fincl Svc Ea8Oy 111545A02 | |
| 11/15 | | 100.26 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX4199 | 00011319905591122 |
| 11/17 | ADP 401k Payment | 1,600.00 | Corporate ACH ADP - Tax | 00011321908948020 |
| | | | ADP Tx/Fincl Svc Ea8Oy 111545V02 | |
| 11/18 | | 566.04 | ACH Web-Recur Online Pmt | 00011322900842525 |
| | | | Ford Mtr Chgo Ckf026542866POS | |
| 11/22 | | 3,332.73 | ACH Web-Single Elec Remit | 00011326904514726 |
| | | | American Express 111121060838462 | |
| 11/22 | | 138.18 | ACH Web-Single Bhn Paymnt | 00011326904468206 |
| | | | Bright House Net 0030479948 | |
| 11/23 | | 1,637.19 | Corporate ACH Lease Pmt PNC | 00011327907447177 |
| 11/23 | | 195.68 | Payment,E-Check ARC Bhn Detroit 1825 | 00011327907014404 |
| 11/23 | Payroll Fees | 69.38 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00011326905515864 |
| 11/29 | Net Payroll | 9,843.23 | Corporate ACH ADP - Tax | 00011333902308856 |
| | | | ADP Tx/Fincl Svc 2100267547148Oy | |
| 11/29 | Payroll Taxes | 3,685.64 | Corporate ACH ADP - Tax | 00011333902281386 |
| | | | ADP Tx/Fincl Svc Ea8Oy 113047A02 | |

## Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 11/10 | 2,138.54 | PNC Bank- Ohio Loan Pmts   605061988 | 0000735 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 12/01/2011 and will appear on your next statement as a single line item entitled Service Charge Period Ending 11/30/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| **Account Maintenance Charge** | | .00 | **Required Balance Met** |
| **Combined Transactions** | 32 | .00 | **Included in Account** |
| ACH Debits | 20 | .00 | |
| Checks Paid | 12 | .00 | |
| **Total For Services Used This Period** | | .00 | |
| **Total Service Charge** | | .00 | |

T4C00037

# Business Enterprise Checking

**PNC BANK**

PNC Bank

| | |
|---|---|
| **For the Period 12/01/2011 to 12/30/2011** | Primary Account Number: 42-5248-5081 |
| | Page 1 of 3 |
| | Number of enclosures: 0 |
| ACLR LLC | |
| 38705 SEVEN MILE RD, SUITE 460 | For 24-hour banking sign on to |
| LIVONIA MI 48152-3975 | PNC Bank Online Banking on pnc.com |
| | FREE Online Bill Pay |
| | For customer service call 1-877-BUS-BNKG |
| | Monday - Friday: 7 AM - 10 PM ET |
| | Saturday & Sunday: 8 AM - 5 PM ET |
| checked 1/10/2012 KMB | Para servicio en espanol, 1-877-BUS-BNKG |
| | **Moving?** Please contact your local branch |
| | Write to: Customer Service |
| | PO Box 609 |
| | Pittsburgh, PA  15230-9738 |
| | Visit us at PNC.com/mybusiness/ |
| | TDD terminal: 1-800-531-1648 |
| | For hearing impaired clients only |

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 98,918.31 | 30,072.00 | 93,640.02 | 35,350.29 |
| | | | Average ledger balance | Average collected balance |
| | | | 68,944.04 | 67,943.74 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| Deposits | 2 | 30,072.00 |
| Total | 2 | 30,072.00 |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 16 | 38,618.33 |
| ACH Deductions | 23 | 52,811.14 |
| Other Deductions | 1 | 2,210.55 |
| Total | 40 | 93,640.02 |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/01 | 98,554.62 | 12/12 | 84,043.51 | 12/21 | 78,404.67 |
| 12/02 | 91,739.13 | 12/13 | 83,208.30 | 12/22 | 57,709.12 |
| 12/05 | 88,857.49 | 12/14 | 65,241.52 | 12/23 | 46,572.82 |
| 12/06 | 88,301.04 | 12/19 | 56,500.52 | 12/29 | 38,873.60 |
| 12/07 | 86,371.03 | 12/20 | 50,690.16 | 12/30 | 35,350.29 |
| 12/08 | 86,254.06 | | | | |

## Activity Detail

### Deposits and Other Additions

#### Deposits

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/19 | 1,155.00 | Deposit | 120359547 |
| 12/21 | 28,917.00 | Deposit | 121062072 |

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 12/01/2011 to 12/30/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 2 of 3

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## Checks and Other Deductions

### Checks and Substitute Checks

\* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/05 | 1735 * | 225.00 | 098601762 | 12/07 | 1833 | 1,860.63 | 095269309 | 12/22 | 1838 | 5,157.00 | 095710160 |
| 12/02 | 1828 * | 4,957.68 | 090290805 | 12/14 | 1834 | 780.00 | 090989748 | 12/19 | 1839 | 550.00 | 098727055 |
| 12/05 | 1829 | 63.50 | 080118948 | 12/13 | 1835 | 740.25 | 075198580 | 12/22 | 1840 | 15,399.00 | 095207578 |
| 12/05 | 1830 | 2,453.94 | 095057395 | 12/21 | 1836 | 1,131.31 | 090586590 | 12/30 | 1841 | 3,280.14 | 090941639 |
| 12/02 | 1831 | 52.94 | 090882572 | 12/19 | 1837 | 1,764.04 | 072880019 | 12/30 | 1842 | 63.50 | 095109037 |
| 12/05 | 1832 | 139.20 | 080150881 | | | | | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 12/01 | 363.69 | **ACH Debit Payments**<br>Verizon Wireless XXXXXXXXXXX0001 | 00011334905809725 |
| 12/02 ADP 401k Payment | 1,600.00 | **Corporate ACH ADP - Tax**<br>ADP Tx/Fincl Svc Ea8Oy 113047V02 | 00011336909134385 |
| 12/02 Payroll Fees | 179.67 | **Corporate ACH ADP - Fees**<br>ADP Payroll Fees 662228624107526 | 00011335908121688 |
| 12/02 | 25.00 | **Corporate ACH Pymt Proc Npc Merch 0013684099** | 00011336909042040 |
| 12/06 | 556.45 | **Payment,E-Check ARC Bhn Detroit 1827** | 00011340903487277 |
| 12/07 Payroll Fees | 69.38 | **Corporate ACH ADP - Fees ADP Payroll Fees 138Oy** | 00011340904319582 |
| 12/08 | 116.97 | **ACH Web-Single Energybill**<br>Consumers Energy 100006486904 | 00011341905900358 |
| 12/13 | 94.96 | **ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX5253** | 00011347902151899 |
| 12/14 Net Payroll | 11,615.28 | **Corporate ACH ADP - Tax**<br>ADP Tx/Fincl Svc 3975346309368Oy | 00011348903629408 |
| 12/14 Payroll Taxes | 5,185.37 | **Corporate ACH ADP - Tax**<br>ADP Tx/Fincl Svc Ea8Oy 121550A02 | 00011348903656368 |
| 12/14 | 374.13 | **ACH Debit Payment PNC Bank XXXXXXXXXXX0975** | 00011348904396512 |
| 12/14 Payroll Fees | 12.00 | **Corporate ACH ADP - Fees ADP Payroll Fees 138Oy** | 00011347902784329 |
| 12/19 | 4,807.52 | **ACH Web-Single Elec Remit**<br>American Express 111216063190452 | 00011353909057976 |
| 12/19 ADP 401k Payment | 2,208.40 | **Corporate ACH ADP - Tax**<br>ADP Tx/Fincl Svc Ea8Oy 121550V02 | 00011353909029242 |
| 12/19 | 566.04 | **ACH Web-Recur Online Pmt**<br>Ford Mtr Chgo Ckf026542866POS | 00011353909356590 |
| 12/20 AMEX Nov Bill | 5,810.36 | **ACH Web-Single Elec Remit**<br>American Express 111219060568194 | 00011354901377675 |
| 12/21 Payroll Fees | 71.18 | **Corporate ACH ADP - Fees ADP Payroll Fees 138Oy** | 00011354902007830 |
| 12/22 | 139.55 | **ACH Web-Single Bhn Paymnt**<br>Bright House Net 0030479948 | 00011356905010820 |
| 12/23 | 9,499.11 | **ACH Web-Single Elec Remit**<br>American Express 111222061221566 | 00011357906213138 |
| 12/23 | 1,637.19 | **Corporate ACH Lease Pmt PNC** | 00011357907033169 |
| 12/29 Net Payroll | 5,569.91 | **Corporate ACH ADP - Tax**<br>ADP Tx/Fincl Svc 2600381522648Oy | 00011363903750754 |
| 12/29 Payroll Taxes | 2,129.31 | **Corporate ACH ADP - Tax**<br>ADP Tx/Fincl Svc Ea8Oy 123052A02 | 00011363903712080 |
| 12/30 Payroll Fees | 179.67 | **Corporate ACH ADP - Fees**<br>ADP Payroll Fees 662228625202535 | 00011363904411795 |

T4C00039

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Enterprise Checking Account Number: 42-5248-5081 - continued

For the Period 12/01/2011 to 12/30/2011
Aclr Llc
Primary Account Number: 42-5248-5081
Page 3 of 3

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 12/12 | 2,210.55 | PNC Bank- Ohio  Loan Pmts | 605061988 | 0001034 |
| | | Effective  12-10-11 | | |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 01/03/2012 and will appear on your next statement as a single line item entitled Service Charge Period Ending 12/30/2011.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 44 | .00 | Included in Account |
| ACH Debits | 23 | .00 | |
| Checks Paid | 16 | .00 | |
| Deposited Item - Consolidated | 3 | .00 | |
| Deposit Tickets Processed | 2 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

A0050

T4C00040

# Business Enterprise Checking

 **PNC BANK**

PNC Bank

| | |
|---|---|
| **For the Period 12/31/2011 to 01/31/2012** | Primary Account Number: 42-5248-5081 |
| | Page 1 of 3 |
| | Number of enclosures: 0 |

ACLR LLC
38705 SEVEN MILE RD, SUITE 460
LIVONIA MI 48152-3975

☎ For 24-hour banking sign on to
🖥 PNC Bank Online Banking on pnc.com
   FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
   PO Box 609
   Pittsburgh, PA 15230-9738
🖥 Visit us at PNC.com/mybusiness/
📠 TDD terminal: 1-800-531-1648
   For hearing impaired clients only

## Business Enterprise Checking Summary

Aclr Llc

Account number: 42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 35,350.29 | 100,000.00 | 84,428.91 | 50,921.38 |

| | | | Average ledger balance | Average collected balance |
|---|---|---|---|---|
| | | | 81,621.53 | 81,621.53 |

## Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 100,000.00 |
| **Total** | **1** | **100,000.00** |

## Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 22 | 50,566.41 |
| ACH Deductions | 23 | 31,419.57 |
| Other Deductions | 1 | 2,442.93 |
| **Total** | **46** | **84,428.91** |

## Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/31 | 35,350.29 | 01/10 | 122,973.77 | 01/20 | 83,706.71 |
| 01/03 | 28,402.50 | 01/12 | 113,784.98 | 01/23 | 80,683.29 |
| 01/04 | 26,328.10 | 01/13 | 110,627.48 | 01/25 | 66,892.24 |
| 01/05 | 25,912.87 | 01/17 | 91,836.24 | 01/27 | 66,712.57 |
| 01/06 | 125,912.87 | 01/18 | 87,652.90 | 01/30 | 55,911.26 |
| 01/09 | 125,598.49 | 01/19 | 86,884.48 | 01/31 | 50,921.38 |

## Activity Detail

### Deposits and Other Additions

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/06 | 100,000.00 | ACH Credit Dps ACH Ubs Finsvc XXXXX9420 | 00012006904641847 |

# Business Enterprise Checking

📧 For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 12/31/2011 to 01/31/2012
Aclr Llc
Primary Account Number: 42-5248-5081
Page 2 of 3

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## Checks and Other Deductions

### Checks and Substitute Checks    * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03 | 1844 * | 4,989.88 | 098136010 | 01/17 | 1852 | 10,815.00 | 095509053 | 01/23 | 1859 | 1,164.08 | 095143213 |
| 01/03 | 1845 | 1,413.73 | 098980897 | 01/19 | 1853 | 125.00 | 095092724 | 01/20 | 1860 | 1,413.73 | 089955428 |
| 01/03 | 1846 | 52.94 | 098948060 | 01/17 | 1854 | 4,278.50 | 095509054 | 01/31 | 1861 | 4,989.88 | 080044709 |
| 01/05 | 1847 | 275.00 | 051545783 | 01/17 | 1855 | 450.00 | 090025054 | 01/30 | 1863 * | 52.94 | 089879463 |
| 01/09 | 1848 | 249.00 | 095402246 | 01/23 | 1856 | 73.15 | 060170481 | 01/30 | 1864 | 83.50 | 089910120 |
| 01/05 | 1849 | 140.23 | 089022877 | 01/20 | 1857 | 1,764.04 | 073718445 | 01/30 | 1866 * | 132.26 | 089805594 |
| 01/18 | 1850 | 925.00 | 080441685 | 01/25 | 1858 | 13,791.05 | 096142679 | 01/30 | 1867 | 450.00 | 089556194 |
| 01/13 | 1851 | 3,157.50 | 075116068 | | | | | | | | |

## ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/03 | 367.24 | **ACH Debit Payments** | 00011364906197465 |
| | | Verizon Wireless XXXXXXXXXXX0001 | |
| 01/03 | 124.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00012003908141637 |
| 01/04 ADP 401k Payment | 1,310.62 | Corporate ACH ADP - Tax | 00012004910407456 |
| | | ADP Tx/Fincl Svc Ea8Oy 123052V02 | |
| 01/04 | 763.78 | Payment,E-Check ARC Bhn Detroit 1843 | 00012004910700347 |
| 01/09 Payroll Fees | 65.38 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012006905640613 |
| 01/10 | 181.79 | ACH Web-Single Energybill | 00012009907693854 |
| | | Consumers Energy 100006486904 | |
| 01/12 Net Payroll | 5,832.84 | Corporate ACH ADP - Tax | 00012012902423667 |
| | | ADP Tx/Fincl Svc 5270346703998Oy | |
| 01/12 Payroll Taxes | 3,234.97 | Corporate ACH ADP - Tax | 00012012902377813 |
| | | ADP Tx/Fincl Svc Ea8Oy 011302A02 | |
| 01/12 | 120.98 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX4310 | 00012012901884852 |
| 01/17 | 3,447.74 | ACH Debit Payment PNC Bank XXXXXXXXXXX0975 | 00012017907003427 |
| 01/18 | 1,253.23 | ACH Web-Single Elec Remit | 00012018908977445 |
| | | American Express 120117061988112 | |
| 01/18 | 922.27 | ACH Web-Single Elec Remit | 00012018908977436 |
| | | American Express 120117061941007 | |
| 01/18 ADP 401k Payment | 983.34 | Corporate ACH ADP - Tax | 00012018908878662 |
| | | ADP Tx/Fincl Svc Ea8Oy 011302V02 | |
| 01/18 Payroll Fees | 99.50 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012017907365492 |
| 01/19 | 566.04 | ACH Web-Recur Online Pmt | 00012019900800523 |
| | | Ford Mtr Chgo Ckf026542866POS | |
| 01/19 Payroll Fees | 65.38 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012018909718807 |
| 01/19 Payroll Fees | 12.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012018909718808 |
| 01/23 | 149.00 | ACH Web-Single Bhn Paymnt | 00012023904002344 |
| | | Bright House Net 0030479948 | |
| 01/23 | 1,637.19 | Corporate ACH Lease Pmt PNC | 00012023905198034 |
| 01/27 Payroll Fees | 179.67 | Corporate ACH ADP - Fees | 00012026910281199 |
| | | ADP Payroll Fees 662228626622484 | |
| 01/30 Net Payroll | 6,256.13 | Corporate ACH ADP - Tax | 00012030902842194 |
| | | ADP Tx/Fincl Svc 7670354730958Oy | |
| 01/30 Payroll Taxes | 3,497.75 | Corporate ACH ADP - Tax | 00012030902873331 |
| | | ADP Tx/Fincl Svc Ea8Oy 013104A02 | |
| 01/30 | 348.73 | Corporate ACH ADP - Tax | 00012030902873726 |
| | | ADP Tx/Fincl Svc Ea8Oy 2492383Vv | |

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Enterprise Checking Account Number: 42-5248-5081 - continued

For the Period 12/31/2011 to 01/31/2012
Aclr Llc
Primary Account Number: 42-5248-5081
Page 3 of 3

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 01/10 | 2,442.93 | PNC Bank- Ohio  Loan Pmts | 605061988 | 0000630 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 02/01/2012 and will appear on your next statement as a single line item entitled Service Charge Period Ending 01/31/2012.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 46 | .00 | Included in Account |
| ACH Credits | 1 | .00 | |
| ACH Debits | 23 | .00 | |
| Checks Paid | 22 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

T4C00043

# Business Enterprise Checking

**PNC** BANK

PNC Bank

| | |
|---|---|
| **For the Period 12/31/2011 to 01/31/2012** | Primary Account Number: 42-5248-5081 |
| | Page 1 of 3 |
| | Number of enclosures: 0 |
| ACLR LLC | |
| 38705 SEVEN MILE RD, SUITE 460 | ☎ For 24-hour banking sign on to |
| LIVONIA MI 48152-3975 | 🖥 PNC Bank Online Banking on pnc.com |
| | FREE Online Bill Pay |

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

✉ Write to: Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
🖥 Visit us at PNC.com/mybusiness/
📠 TDD terminal: 1-800-531-1648
For hearing impaired clients only

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

## Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 35,350.29 | 100,000.00 | 84,428.91 | 50,921.38 |
| | | | Average ledger balance | Average collected balance |
| | | | 81,621.53 | 81,621.53 |

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 100,000.00 |
| **Total** | **1** | **100,000.00** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 22 | 50,566.41 |
| ACH Deductions | 23 | 31,419.57 |
| Other Deductions | 1 | 2,442.93 |
| **Total** | **46** | **84,428.91** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 12/31 | 35,350.29 | 01/10 | 122,973.77 | 01/20 | 83,706.71 |
| 01/03 | 28,402.50 | 01/12 | 113,784.98 | 01/23 | 80,683.29 |
| 01/04 | 26,328.10 | 01/13 | 110,627.48 | 01/25 | 66,892.24 |
| 01/05 | 25,912.87 | 01/17 | 91,836.24 | 01/27 | 66,712.57 |
| 01/06 | 125,912.87 | 01/18 | 87,652.90 | 01/30 | 55,911.26 |
| 01/09 | 125,598.49 | 01/19 | 86,884.48 | 01/31 | 50,921.38 |

## Activity Detail

### Deposits and Other Additions

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/06 | 100,000.00 | ACH Credit Dps ACH Ubs Finsvc XXXXX9420 | 0001200690464 1847 |

T4C00044

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 12/31/2011 to 01/31/2012
Aclr Llc
Primary Account Number: 42-5248-5081
Page 2 of 3

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## Checks and Other Deductions

### Checks and Substitute Checks
* Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03 | 1844 * | 4,989.88 | 098138010 | 01/17 | 1852 | 10,615.00 | 095509353 | 01/23 | 1859 | 1,164.08 | 095142913 |
| 01/03 | 1845 | 1,413.73 | 095690667 | 01/19 | 1853 | 125.00 | 095082724 | 01/20 | 1860 | 1,413.73 | 089955428 |
| 01/03 | 1846 | 52.94 | 095948069 | 01/17 | 1854 | 4,278.50 | 095509354 | 01/31 | 1861 | 4,989.88 | 090094709 |
| 01/05 | 1847 | 275.00 | 051646783 | 01/17 | 1855 | 450.00 | 090929354 | 01/30 | 1863 * | 52.94 | 089879463 |
| 01/09 | 1848 | 249.00 | 095492246 | 01/23 | 1856 | 73.15 | 090170491 | 01/30 | 1864 | 63.50 | 089919120 |
| 01/05 | 1849 | 140.23 | 089902877 | 01/20 | 1857 | 1,764.04 | 073719945 | 01/30 | 1866 * | 132.26 | 089005564 |
| 01/18 | 1850 | 925.00 | 090441680 | 01/25 | 1858 | 13,791.05 | 095142879 | 01/30 | 1867 | 450.00 | 089550194 |
| 01/13 | 1851 | 3,157.50 | 075115068 | | | | | | | | |

### ACH Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 01/03 | 367.24 | ACH Debit Payments | 00011364906197465 |
| | | Verizon Wireless XXXXXXXXXXX0001 | |
| 01/03 | 124.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00012003908141637 |
| 01/04 Dec 401k Payment | 1,310.62 | Corporate ACH ADP - Tax | 00012004910407456 |
| | | ADP Tx/Fincl Svc Ea8Oy 123052V02 | |
| 01/04 | 763.73 | Payment,E-Check ARC Bhn Detroit 1843 | 00012004910700347 |
| 01/09 Payroll Fees | 65.38 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012006905640613 |
| 01/10 | 181.79 | ACH Web-Single Energybill | 00012009907693854 |
| | | Consumers Energy 100006486904 | |
| 01/12 Net Payroll | 5,832.84 | Corporate ACH ADP - Tax | 00012012902423667 |
| | | ADP Tx/Fincl Svc 5270346703998Oy | |
| 01/12 Payroll Taxes | 3,234.97 | Corporate ACH ADP - Tax | 00012012902377813 |
| | | ADP Tx/Fincl Svc Ea8Oy 011302A02 | |
| 01/12 | 120.98 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX4310 | 00012012901884852 |
| 01/17 | 3,447.74 | ACH Debit Payment PNC Bank XXXXXXXXXXX0975 | 00012017907003427 |
| 01/18 | 1,253.23 | ACH Web-Single Elec Remit | 00012018908977445 |
| | | American Express 120117061988112 | |
| 01/18 | 922.27 | ACH Web-Single Elec Remit | 00012018908977436 |
| | | American Express 120117061941007 | |
| 01/18 Jan 401k Payment | 983.34 | Corporate ACH ADP - Tax | 00012018908878662 |
| | | ADP Tx/Fincl Svc Ea8Oy 011302V02 | |
| 01/18 Payroll Fees | 99.50 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012017907365492 |
| 01/19 | 566.04 | ACH Web-Recur Online Pmt | 00012019900800523 |
| | | Ford Mtr Chgo Ckf026542866POS | |
| 01/19 Payroll Fees | 65.38 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012018909718807 |
| 01/19 | 12.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012018909718808 |
| 01/23 | 149.00 | ACH Web-Single Bhn Paymnt | 00012023904002344 |
| | | Bright House Net 0030479948 | |
| 01/23 | 1,637.19 | Corporate ACH Lease Pmt PNC | 00012023905198034 |
| 01/27 Payroll Fees | 179.67 | Corporate ACH ADP - Fees | 00012026910281199 |
| | | ADP Payroll Fees 662228626622484 | |
| 01/30 Net Payroll | 6,256.13 | Corporate ACH ADP - Tax | 00012030902842194 |
| | | ADP Tx/Fincl Svc 7670354730958Oy | |
| 01/30 Payroll Taxes | 3,497.75 | Corporate ACH ADP - Tax | 00012030902873331 |
| | | ADP Tx/Fincl Svc Ea8Oy 013104A02 | |
| 01/30 Payroll Fee | 348.73 | Corporate ACH ADP - Tax | 00012030902873726 |
| | | ADP Tx/Fincl Svc Ea8Oy 2492383Vv | |

T4C00045

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

Business Enterprise Checking Account Number: 42-5248-5081 - continued

For the Period 12/31/2011 to 01/31/2012
Aclr Llc
Primary Account Number: 42-5248-5081
Page 3 of 3

## Other Deductions

| Date posted | Amount | Transaction description | | Reference number |
|---|---|---|---|---|
| 01/10 | 2,442.93 | PNC Bank- Ohio  Loan Pmts | 605061988 | 0000630 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 02/01/2012 and will appear on your next statement as a single line item entitled Service Charge Period Ending 01/31/2012.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 46 | .00 | Included in Account |
| ACH Credits | 1 | .00 | |
| ACH Debits | 23 | .00 | |
| Checks Paid | 22 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

T4C00046

# Business Enterprise Checking

**PNC Bank**

**PNC BANK**

| | |
|---|---|
| **For the Period 02/01/2012 to 02/29/2012** | Primary Account Number: 42-5248-5081 |
| | Page 1 of 2 |
| | Number of enclosures: 0 |

ACLR LLC
38705 SEVEN MILE RD, SUITE 460
LIVONIA MI 48152-3975

For 24-hour banking sign on to
PNC Bank Online Banking on pnc.com
FREE Online Bill Pay

For customer service call 1-877-BUS-BNKG
Monday - Friday: 7 AM - 10 PM ET
Saturday & Sunday: 8 AM - 5 PM ET

Para servicio en espanol, 1-877-BUS-BNKG

**Moving?** Please contact your local branch

Write to: Customer Service
PO Box 609
Pittsburgh, PA  15230-9738
Visit us at PNC.com/mybusiness/
TDD terminal: 1-800-531-1648
For hearing impaired clients only

---

## Business Enterprise Checking Summary

Aclr Llc

Account number:  42-5248-5081

Overdraft Protection has not been established for this account.
Please contact us if you would like to set up this service.

### Balance Summary

| | Beginning balance | Deposits and other additions | Checks and other deductions | Ending balance |
|---|---|---|---|---|
| | 50,921.38 | 50,000.00 | 39,869.35 | 61,052.03 |
| | | | Average ledger balance | Average collected balance |
| | | | 57,741.65 | 57,741.65 |

---

### Deposits and Other Additions

| Description | Items | Amount |
|---|---|---|
| ACH Additions | 1 | 50,000.00 |
| **Total** | **1** | **50,000.00** |

### Checks and Other Deductions

| Description | Items | Amount |
|---|---|---|
| Checks | 9 | 27,237.66 |
| ACH Deductions | 14 | 10,188.75 |
| Other Deductions | 1 | 2,442.94 |
| **Total** | **24** | **39,869.35** |

### Daily Balance

| Date | Ledger balance | Date | Ledger balance | Date | Ledger balance |
|---|---|---|---|---|---|
| 02/01 | 49,784.70 | 02/14 | 37,750.88 | 02/24 | 68,868.75 |
| 02/02 | 46,305.32 | 02/15 | 87,750.88 | 02/27 | 68,436.75 |
| 02/07 | 40,736.94 | 02/16 | 86,550.22 | 02/28 | 66,101.89 |
| 02/08 | 40,671.56 | 02/17 | 72,228.94 | 02/29 | 61,052.03 |
| 02/10 | 38,228.62 | 02/23 | 70,579.75 | | |

## Activity Detail

### Deposits and Other Additions

### ACH Additions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/15 | 50,000.00 | ACH Credit Dps ACH Ubs Finsvc XXXXX1520 | 00012046907314437 |

T4C00047

# Business Enterprise Checking

For 24-hour account information, sign-on to
pnc.com/mybusiness/

For the Period 02/01/2012 to 02/29/2012
Aclr Llc
Primary Account Number: 42-5248-5081
Page 2 of 2

Business Enterprise Checking Account Number: 42-5248-5081 - continued

## Checks and Other Deductions

### Checks and Substitute Checks          * Gap in check sequence

| Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number | Date posted | Check number | Amount | Reference number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28 | 1736 * | 2,130.20 | 090769060 | 02/27 | 1740 * | 368.50 | 008611232 | 02/02 | 1865 * | 2,471.04 | 005013128 |
| 02/27 | 1737 | 63.50 | 090071630 | 02/29 | 1741 | 4,989.88 | 090733872 | 02/17 | 1868 * | 14,321.28 | 090101481 |
| 02/24 | 1738 | 1,711.00 | 090397219 | 02/28 | 1742 | 132.26 | 090042855 | 02/16 | 1869 | 1,050.00 | 070257629 |

### ACH Deductions

| Date posted | | Amount | Transaction description | Reference number |
|---|---|---|---|---|
| 02/01 | | 764.06 | Payment,E-Check ARC Bhn Detroit 1862 | 00012032907745822 |
| 02/01 | | 372.62 | ACH Debit Payments | 00012031906280799 |
| | | | Verizon Wireless XXXXXXXXXXX0001 | |
| 02/02 | Jan 401K Payment | 983.34 | Corporate ACH ADP - Tax | 00012033910537441 |
| | | | ADP Tx/Fincl Svc Ea8Oy 013104V02 | |
| 02/02 | | 25.00 | Corporate ACH Pymt Proc Npc Merch 0013684099 | 00012033910352507 |
| 02/07 | | 3,793.62 | ACH Web-Single Elec Remit | 00012038906375299 |
| | | | American Express 120206061141336 | |
| 02/07 | | 1,774.76 | ACH Web-Single Elec Remit | 00012038906375300 |
| | | | American Express 120206061141349 | |
| 02/08 | Payroll Fees | 65.38 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012038907232314 |
| 02/14 | | 249.94 | ACH Web-Single Energybill | 00012044904117288 |
| | | | Consumers Energy 100006486904 | |
| 02/14 | | 227.80 | ACH Debit Payment PNC Bank XXXXXXXXXXX0975 | 00012045905846834 |
| 02/16 | | 150.66 | ACH Debit XXXXXX4747 Dte Energy XXXXXXXXXXX8769 | 00012047908996932 |
| 02/23 | | 1,637.19 | Corporate ACH Lease Pmt PNC | 00012054908730071 |
| 02/23 | | 12.00 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012053906946635 |
| 02/28 | | 72.40 | Payment,E-Check State Farm Ro 08 1739 | 00012059903828254 |
| 02/29 | | 59.98 | Corporate ACH ADP - Fees ADP Payroll Fees 138Oy | 00012059904880188 |

### Other Deductions

| Date posted | Amount | Transaction description | Reference number |
|---|---|---|---|
| 02/10 | 2,442.94 | PNC Bank- Ohio  Loan Pmts     605061988 | 0000671 |

## Detail of Services Used During Current Period

Note:  The total charge for the following services will be posted to your account on 03/01/2012 and will appear on your next statement as a single line item entitled Service Charge Period Ending 02/29/2012.

** Combined Transactions include ACH Credits, ACH Debits, Checks Paid, Deposited Item - Consolidated, Deposit Tickets Processed

| Description | Volume | Amount | |
|---|---|---|---|
| Account Maintenance Charge | | .00 | Required Balance Met |
| Combined Transactions | 24 | .00 | Included in Account |
| ACH Credits | 1 | .00 | |
| ACH Debits | 14 | .00 | |
| Checks Paid | 9 | .00 | |
| Total For Services Used This Period | | .00 | |
| Total Service Charge | | .00 | |

A0058

# EXHIBIT B

# PAYROLL SUMMARY

ACLR, LLC v. USA        Exhibit B        1 of 6
T4C Settlement Charges        Payroll T4C Cost Summary

| ACLR Expenses | PY07 Duplicate Payment Payroll T4C Costs | | | Document Location | |
| | 2011 | 2012 | Totals | Exhibit | Page(s) |
|---|---|---|---|---|---|
| Wages | 340,065.85 | 18,583.34 | 358,649.19 | Exhibit B | 2/3 |
| SS & Medicare | 24,715.28 | 1,279.70 | 25,994.98 | Exhibit B | 4 |
| Federal | 386.29 | 93.72 | 480.01 | Exhibit B | 4 |
| Georgia | 664.16 | 0.00 | 664.16 | Exhibit B | 4 |
| Michigan | 4,827.92 | 2,053.46 | 6,881.38 | Exhibit B | 4 |
| Texas | 97.20 | 0.00 | 97.20 | Exhibit B | 4 |
| Payroll Fees | 3,759.22 | 245.05 | 4,004.27 | Exhibit B | 5 |
| 401k Matching | 11,058.30 | 633.34 | 11,691.64 | Exhibit B | 6 |
| Totals | 385,574.22 | 22,888.61 | 408,462.83 | | |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit B
W-2 Summary

2 of 6

| Personnel | Wages | Federal Income Tax W/H | State Income Tax W/H | Social Security Tax W/H | Medicare Tax W/H | Insurance W/H | 401k W/H | Document Location Exhibit B-1 |
|---|---|---|---|---|---|---|---|---|
| **2011 ACLR Personnel W-2s** | | | | | | | | |
| Jason Barnes | 97,800.00 | 12,259.82 | 3,737.81 | 4,004.11 | 1,382.38 | 2,463.87 | 10,674.00 | T4C00049 |
| Kristen Barnes | 42,268.86 | 2,539.16 | 1,309.59 | 1,557.42 | 537.68 | 5,175.64 | 7,224.73 | T4C00050 |
| Thais Thompson | 17,933.36 | 626.64 | 708.80 | 751.10 | 259.31 | 0.00 | 0.00 | T4C00051 |
| Andrea Alberty | 37,533.38 | 5,046.30 | 1,450.17 | 1,569.92 | 542.00 | 0.00 | 1,265.95 | T4C00052 |
| Bruce Dixon | 82,430.25 | 7,716.76 | 2,752.46 | 3,078.41 | 1,062.79 | 8,982.51 | 2,929.40 | T4C00055 |
| Gilbert Mucke | 6,000.00 | 390.00 | 261.12 | 252.00 | 87.00 | 0.00 | 0.00 | T4C00056 |
| Cynthia Schilling | 52,500.00 | 5,463.29 | 2,111.52 | 2,205.00 | 761.25 | 0.00 | 1,800.00 | T4C00057 |
| Jennifer McWilliams | 3,600.00 | 10.02 | 0.00 | 151.20 | 52.20 | 0.00 | 0.00 | T4C00058 |
| Totals | 340,065.85 | 34,051.99 | 12,331.47 | 13,569.16 | 4,684.61 | 16,622.02 | 23,894.08 | |

| Personnel | Wages | Federal Income Tax W/H | State Income Tax W/H | Social Security Tax W/H | Medicare Tax W/H | Insurance W/H | 401k W/H | Document Location Exhibit B-1 |
|---|---|---|---|---|---|---|---|---|
| **2012 ACLR Personnel W-2s** | | | | | | | | |
| **2012 W-2s** | | | | | | | | |
| Jason Barnes | 8,750.00 | 941.92 | 307.12 | 340.62 | 117.60 | 639.95 | 1,050.00 | T4C00501 |
| Kristen Barnes | 2,250.00 | 122.78 | 82.78 | 79.92 | 27.59 | 347.20 | 0.00 | T4C00502 |
| Bruce Dixon | 7,083.34 | 621.04 | 231.22 | 261.04 | 90.12 | 868.04 | 283.34 | T4C00503 |
| Gilbert Mucke | 500.00 | 32.08 | 21.76 | 21.00 | 7.25 | 0.00 | 0.00 | T4C00504 |
| Totals | 18,583.34 | 1,717.82 | 642.88 | 702.58 | 242.56 | 1,855.19 | 1,333.34 | |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit B
W-2 Payment Reconciliation

3 of 6

| Period | Wages | Federal Income Tax W/H | State Income Tax W/H | Employee Withholding Social Security Tax W/H | Medicare Tax W/H | Insurance W/H | 401k W/H | ADP Input Errors | Net Payroll / Net Direct Deposits | Document Location Exhibit A | Exhibit B-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2011 Payroll** | | | | | | | | | | | |
| 01/15/11 | 350.00 | 16.25 | 10.88 | 19.79 | 0.00 | 0.00 | 1.50 | 301.58 | T4C00004 | T4C00064 |
| 01/31/11 | 3,094.61 | 229.82 | 119.87 | 174.83 | 0.00 | 0.00 | 0.00 | 2,570.09 | T4C00005 | T4C00084 |
| 02/15/11 | 13,791.67 | 1,617.45 | 622.16 | 668.67 | 0.00 | 0.00 | 0.00 | 10,141.93 | Missing | T4C00096 |
| 02/28/11 | 13,791.67 | 1,619.28 | 551.05 | 741.86 | 661.33 | 0.00 | 0.00 | 10,218.15 | Missing | T4C00108 |
| 03/15/11 | 13,791.67 | 1,401.28 | 505.58 | 741.65 | 665.00 | 1,041.67 | 0.00 | 9,436.49 | T4C00009 | T4C00120 |
| 03/31/11 | 13,791.67 | 1,501.04 | 534.52 | 779.23 | 0.00 | 1,041.67 | 0.00 | 9,935.21 | T4C00010 | T4C00136 |
| 03/31/11 | 1,562.58 | 180.43 | 61.27 | 88.29 | 0.00 | 0.00 | 0.00 | 1,232.59 | T4C00010 | T4C00141 |
| 03/31/11 | 0.00 | -99.76 | -28.94 | -37.58 | 665.00 | 0.00 | -498.72 | 0.00 | T4C00009/10 | T4C00154 |
| 04/15/11 | 15,875.00 | 1,640.87 | 571.98 | 845.08 | 918.04 | 1,191.67 | 0.00 | 10,707.36 | T4C00012 | T4C00179 |
| 04/30/11 | 16,062.50 | 1,640.87 | 571.98 | 855.65 | 918.04 | 1,191.67 | 0.00 | 10,884.29 | T4C00012 | T4C00195 |
| 05/15/11 | 15,875.00 | 1,640.88 | 577.56 | 857.04 | 706.22 | 1,275.00 | 0.00 | 10,818.30 | T4C00015 | T4C00213 |
| 05/31/11 | 16,025.00 | 1,640.88 | 577.56 | 865.51 | 706.22 | 1,275.00 | 0.00 | 10,959.83 | T4C00015 | T4C00233 |
| 06/15/11 | 15,885.00 | 1,640.88 | 577.56 | 857.05 | 706.22 | 1,275.00 | 10.00 | 10,818.29 | T4C00019 | T4C00253 |
| 06/30/11 | 15,875.00 | 1,640.88 | 577.56 | 857.02 | 706.22 | 1,275.00 | 0.00 | 10,818.32 | T4C00019 | T4C00275 |
| 07/15/11 | 16,150.04 | 1,640.88 | 577.56 | 863.41 | 706.22 | 1,275.00 | 0.00 | 11,086.97 | T4C00023 | T4C00289 |
| 07/31/11 | 15,895.31 | 1,640.88 | 577.56 | 857.02 | 706.22 | 1,275.00 | 20.31 | 10,818.32 | T4C00023 | T4C00304 |
| 08/15/11 | 18,541.67 | 1,720.88 | 666.16 | 1,007.72 | 706.22 | 1,275.00 | +113.57 | 13,279.26 | T4C00026 | T4C00322 |
| 08/31/11 | 18,705.24 | 1,720.88 | 666.16 | 1,007.70 | 706.22 | 1,275.00 | 113.57 | 13,215.71 | T4C00027 | T4C00341 |
| 09/15/11 | 14,791.67 | 1,335.05 | 516.27 | 795.83 | 706.22 | 1,125.00 | 0.00 | 10,313.30 | T4C00029 | T4C00358 |
| 09/30/11 | 14,803.56 | 1,335.05 | 516.27 | 795.81 | 706.22 | 1,125.00 | 0.00 | 10,325.21 | T4C00029 | T4C00376 |
| 10/15/11 | 14,791.67 | 1,335.05 | 516.27 | 795.83 | 706.22 | 1,125.00 | 0.00 | 10,313.30 | T4C00032 | T4C00390 |
| 10/31/11 | 14,791.67 | 1,335.05 | 516.27 | 795.83 | 706.22 | 1,125.00 | 0.00 | 10,313.30 | T4C00032 | T4C00405 |
| 11/15/11 | 14,291.67 | 1,333.38 | 516.27 | 767.59 | 706.22 | 1,125.00 | 0.00 | 9,843.21 | T4C00036 | T4C00424 |
| 11/30/11 | 14,291.67 | 1,333.38 | 516.27 | 767.57 | 706.22 | 1,125.00 | 0.00 | 9,843.23 | T4C00036 | T4C00443 |
| 12/15/11 | 17,710.00 | 2,267.59 | 622.20 | 960.71 | 706.22 | 1,538.00 | 0.00 | 11,615.28 | T4C00038 | T4C00465 |
| 12/31/11 | 9,530.31 | 742.87 | 293.62 | 451.87 | 1,532.64 | 939.40 | 0.00 | 5,569.91 | T4C00038 | T4C00489 |
| **Totals** | 340,065.85 | 34,051.99 | 12,331.47 | 18,253.77 | 16,622.02 | 23,894.08 | -466.91 | 235,379.43 | | |

| Period | Wages | Federal Income Tax W/H | State Income Tax W/H | Employee Withholding Social Security Tax W/H | Medicare Tax W/H | Insurance W/H | 401k W/H | ADP Input Errors | Net Payroll / Net Direct Deposits | Document Location Exhibit A | Exhibit B-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **2012 Payroll** | | | | | | | | | | | |
| 01/15/12 | 9,291.67 | 782.58 | 307.52 | 454.49 | 1,247.57 | 666.67 | 0.00 | 5,832.84 | T4C00041 | T4C00516 |
| 01/31/12 | 9,291.67 | 935.24 | 335.36 | 490.65 | 607.62 | 666.67 | 0.00 | 6,256.13 | T4C00041 | T4C00533 |
| **Totals** | 18,583.34 | 1,717.82 | 642.88 | 945.14 | 1,855.19 | 1,333.34 | 0.00 | 12,088.97 | | |

ACLR, LLC v. USA  
T4C Settlement Charges

Exhibit B  
Payroll Tax Reconciliation

4 of 6

| Period | Fed WH Employee | State WH Employee | Fed SS/MED Employer | Fed SS/MED Employee | Fed Unemp | GA Unemp Employer | MI Unemp Employer | TX Unemp | Tax Payments | Document Location Exhibit A | Exhibit B-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2011 Tax Payments | | | | | | |
| 01/15/2011 | 16.25 | 10.88 | 26.79 | 19.79 | 2.80 | 2.70 | 19.25 | 0.00 | 98.46 | T4C00004 | T4C00064 |
| 01/31/2011 | 229.82 | 119.87 | 236.72 | 174.83 | 24.76 | 38.25 | 244.35 | 0.00 | 1,068.60 | T4C00005 | T4C00084 |
| 02/15/2011 | 1,617.45 | 622.16 | 1,003.91 | 741.46 | 104.98 | 255.15 | 833.35 | 0.00 | 5,178.46 | Missing | T4C00096 |
| 02/28/2011 | 1,619.28 | 551.05 | 1,004.48 | 741.86 | 74.81 | 0.00 | 1,519.05 | 0.00 | 5,510.53 | Missing | T4C00108 |
| 03/15/2011 | 1,401.28 | 505.58 | 1,004.19 | 741.65 | 14.14 | | 417.14 | 0.00 | 4,083.98 | T4C00009 | T4C00120 |
| 03/31/2011 | 1,501.04 | 534.52 | 1,055.06 | 779.23 | 14.51 | | 234.81 | 0.00 | 4,119.17 | T4C00010 | T4C00136 |
| 03/31/2011 | 180.43 | 61.27 | 119.54 | 88.29 | 12.50 | | 172.67 | | 634.70 | T4C00010 | T4C00141 |
| 03/31/2011 | -99.76 | -28.94 | -50.88 | -37.58 | -0.37 | | | | -217.53 | T4C00009 | T4C00154 |
| 04/15/2011 | 1,640.87 | 571.98 | 1,144.22 | 845.08 | 19.04 | | 325.98 | 0.00 | 4,547.17 | T4C00012 | T4C00179 |
| 04/30/2011 | 1,640.87 | 571.98 | 1,158.54 | 855.65 | 20.17 | | 257.83 | 5.06 | 4,510.10 | T4C00013 | T4C00195 |
| 05/15/2011 | 1,640.88 | 577.56 | 1,160.42 | 857.04 | 12.17 | | 257.83 | 0.00 | 4,505.90 | T4C00014 | T4C00213 |
| 05/31/2011 | 1,640.88 | 577.56 | 1,171.87 | 865.51 | 3.20 | | 158.84 | 4.05 | 4,421.91 | T4C00015 | T4C00233 |
| 06/15/2011 | 1,640.88 | 577.56 | 1,160.43 | 857.05 | 2.00 | | 27.63 | 0.00 | 4,265.55 | T4C00019 | T4C00253 |
| 06/30/2011 | 1,640.88 | 577.56 | 1,160.41 | 857.02 | 2.00 | | 27.63 | 0.00 | 4,265.50 | T4C00019 | T4C00275 |
| 07/15/2011 | 1,640.88 | 577.56 | 1,169.03 | 863.41 | 2.18 | | 27.63 | 3.04 | 4,283.73 | T4C00023 | T4C00289 |
| 07/31/2011 | 1,640.88 | 577.56 | 1,160.40 | 857.02 | 1.50 | | 27.63 | 0.00 | 4,264.99 | T4C00023 | T4C00304 |
| 08/15/2011 | 1,720.88 | 666.16 | 1,364.42 | 1,007.72 | 17.50 | 93.82 | 27.63 | 13.50 | 4,911.63 | T4C00026 | T4C00322 |
| 08/31/2011 | 1,720.88 | 666.16 | 1,364.40 | 1,007.70 | 17.50 | 93.82 | 27.63 | 13.50 | 4,911.59 | T4C00027 | T4C00341 |
| 09/15/2011 | 1,335.05 | 516.27 | 1,077.54 | 795.83 | 17.50 | 93.82 | 27.63 | 13.50 | 3,877.14 | T4C00029 | T4C00358 |
| 09/30/2011 | 1,335.05 | 516.27 | 1,077.53 | 795.81 | 7.50 | 86.60 | 27.63 | 13.50 | 3,859.89 | T4C00030 | T4C00376 |
| 10/15/2011 | 1,335.05 | 516.27 | 1,077.55 | 795.83 | 4.50 | | 27.63 | 13.50 | 3,770.33 | T4C00032 | T4C00390 |
| 10/31/2011 | 1,335.05 | 516.27 | 1,077.52 | 795.83 | 4.50 | | 27.63 | 13.50 | 3,770.30 | T4C00033 | T4C00405 |
| 11/15/2011 | 1,333.38 | 516.27 | 1,039.29 | 767.59 | 1.50 | | 27.63 | 0.00 | 3,685.66 | T4C00036 | T4C00424 |
| 11/30/2011 | 1,333.38 | 516.27 | 1,039.29 | 767.57 | 1.50 | | 27.63 | 0.00 | 3,685.64 | T4C00036 | T4C00443 |
| 12/15/2011 | 2,267.59 | 622.20 | 1,300.79 | 960.71 | 2.40 | | 27.63 | 4.05 | 5,185.37 | T4C00038 | T4C00465 |
| 12/31/2011 | 742.87 | 293.62 | 611.82 | 451.87 | 1.50 | | 27.63 | 0.00 | 2,129.31 | T4C00038 | T4C00489 |
| Totals | 34,051.99 | 12,331.47 | 24,715.28 | 18,253.77 | 386.29 | 664.16 | 4,827.92 | 97.20 | 95,328.08 | | |

| Period | Fed WH Employee | State WH Employee | Fed SS/MED Employer | Fed SS/MED Employee | Fed Unemp | GA Unemp Employer | MI Unemp Employer | TX Unemp | Tax Payments | Document Location Exhibit A | Exhibit B-1 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2012 Tax Payments | | | | | | |
| 01/15/2012 | 782.58 | 307.52 | 615.38 | 454.49 | 48.27 | 0.00 | 1,026.73 | 0.00 | 3,234.97 | T4C00041 | T4C00516 |
| 01/31/2012 | 935.24 | 335.36 | 664.32 | 490.65 | 45.45 | 0.00 | 1,026.73 | 0.00 | 3,497.75 | T4C00041 | T4C00533 |
| Totals | 1,717.82 | 642.88 | 1,279.70 | 945.14 | 93.72 | 0.00 | 2,053.46 | 0.00 | 6,732.72 | | |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit B
Payroll Fees

5 of 6

| Date | Num | Source Name | Account | Split | Amount | Document Location Exhibit A | Exhibit B-1 |
|---|---|---|---|---|---|---|---|
| 2011 Payroll Administration Fees | | | | | | | |
| 01/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 58.35 | T4C00005 | T4C00064 |
| 01/31/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 60.15 | Missing | T4C00084 |
| 02/09/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 6.00 | Missing | T4C00550 |
| 02/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 61.95 | Missing | T4C00096 |
| 02/28/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 61.95 | T4C00009 | T4C00108 |
| 03/09/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 6.00 | T4C00009 | T4C00551 |
| 03/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 61.95 | T4C00012 | T4C00120 |
| 03/31/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 61.95 | T4C00012 | T4C00136 |
| 03/31/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 54.75 | T4C00012 | T4C00141 |
| 04/01/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 176.87 | T4C00012 | T4C00549 |
| 04/13/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 6.00 | T4C00012 | T4C00552 |
| 04/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 74.25 | T4C00012 | T4C00179 |
| 04/29/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 176.87 | T4C00015 | T4C00548 |
| 04/30/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 65.55 | T4C00014 | T4C00195 |
| 05/11/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 6.00 | T4C00014 | Missing |
| 05/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 63.75 | T4C00014 | T4C00213 |
| 05/31/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 65.55 | T4C00018 | T4C00233 |
| 06/03/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 189.67 | T4C00018 | Missing |
| 06/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 64.15 | T4C00019 | Missing |
| 06/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 6.00 | T4C00019 | T4C00553 |
| 06/30/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 69.38 | T4C00023 | T4C00275 |
| 07/01/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 179.67 | T4C00023 | Missing |
| 07/13/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 6.00 | T4C00023 | T4C00554 |
| 07/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 81.68 | T4C00023 | T4C00289 |
| 07/29/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 179.67 | T4C00023 | Missing |
| 07/31/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 69.38 | T4C00026 | T4C00304 |
| 08/10/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 6.00 | T4C00026 | Missing |
| 08/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 72.98 | T4C00027 | T4C00322 |
| 08/31/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 72.98 | T4C00029 | T4C00341 |
| 09/02/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 179.67 | T4C00029 | T4C00547 |
| 09/07/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 12.00 | T4C00029 | T4C00555 |
| 09/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 71.18 | T4C00029 | T4C00358 |
| 09/30/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 71.18 | T4C00032 | T4C00376 |
| 09/30/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 179.67 | T4C00029 | T4C00546 |
| 10/05/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 12.00 | T4C00032 | T4C00556 |
| 10/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 81.68 | T4C00033 | T4C00390 |
| 10/28/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 179.67 | T4C00033 | T4C00403 |
| 10/31/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 71.18 | T4C00035 | T4C00405 |
| 11/02/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 12.00 | T4C00036 | T4C00557 |
| 11/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 69.38 | T4C00036 | T4C00424 |
| 11/30/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 69.38 | T4C00038 | T4C00443 |
| 12/02/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 179.67 | T4C00038 | T4C00544 |
| 12/14/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 12.00 | T4C00038 | T4C00558 |
| 12/15/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 71.18 | T4C00038 | T4C00465 |
| 12/30/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 179.67 | T4C00038 | T4C00544 |
| 12/31/11 | EFT | ADP | Payroll Administration Expense | PNC Checking | 65.38 | T4C00041 | T4C00489 |
| 01/11/12 | EFT | ADP | Payroll Administration Expense | PNC Checking | 12.00 | T4C00041 | Missing |
| 01/15/12 | EFT | ADP | Payroll Administration Expense | PNC Checking | 65.38 | T4C00041 | T4C00516 |
| 01/18/12 | EFT | ADP | Payroll Administration Expense | PNC Checking | 99.50 | T4C00041 | Missing |
| Totals | | | | | 3,759.22 | | |

| Date | Num | Source Name | Account | Split | Amount | Document Location Exhibit A | Exhibit B-1 |
|---|---|---|---|---|---|---|---|
| 2011 Payroll Administration Fees | | | | | | | |
| 01/27/12 | EFT | ADP | Payroll Administration Expense | PNC Checking | 179.67 | T4C00041 | Missing |
| 01/31/12 | EFT | ADP | Payroll Administration Expense | PNC Checking | 65.38 | T4C00047 | T4C00533 |
| Totals | | | | | 245.05 | | |

A0064

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit B
401k Payment Reconciliation

6 of 6

| Date | Num | Source Name | Account | Split | Employer | 401k Charges Employee | Totals | Document Location Exhibit A | Exhibit B-1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2011 401k Payments - Employer Matching** | | | | | |
| 03/15/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 541.67 | 1,041.67 | 1,583.34 | T4C00009 | T4C00120 |
| 03/31/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 541.67 | 1,041.67 | 1,583.34 | T4C00012 | T4C00136 |
| 04/15/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 541.67 | 1,191.67 | 1,733.34 | T4C00012 | T4C00141 |
| 04/30/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 541.67 | 1,191.67 | 1,733.34 | T4C00015 | T4C00154 |
| 05/15/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 625.00 | 1,275.00 | 1,900.00 | T4C00015 | T4C00179 |
| 05/31/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 625.00 | 1,275.00 | 1,900.00 | T4C00018 | T4C00195 |
| 06/15/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 625.00 | 1,275.00 | 1,900.00 | T4C00019 | T4C00213 |
| 06/30/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 625.00 | 1,275.00 | 1,900.00 | T4C00023 | T4C00233 |
| 07/15/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 625.00 | 1,275.00 | 1,900.00 | T4C00023 | T4C00253 |
| 07/31/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 625.00 | 1,275.00 | 1,900.00 | T4C00026 | T4C00275 |
| 08/15/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 625.00 | 1,275.00 | 1,900.00 | T4C00026 | T4C00289 |
| 08/31/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 625.00 | 1,275.00 | 1,900.00 | T4C00029 | T4C00304 |
| 09/15/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 475.00 | 1,125.00 | 1,600.00 | T4C00029 | T4C00322 |
| 09/30/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 475.00 | 1,125.00 | 1,600.00 | T4C00032 | T4C00341 |
| 10/15/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 475.00 | 1,125.00 | 1,600.00 | T4C00032 | T4C00358 |
| 10/31/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 475.00 | 1,125.00 | 1,600.00 | T4C00035 | T4C00376 |
| 11/15/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 475.00 | 1,125.00 | 1,600.00 | T4C00036 | T4C00390 |
| 11/30/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 475.00 | 1,125.00 | 1,600.00 | T4C00038 | T4C00405 |
| 12/15/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 670.40 | 1,538.00 | 2,208.40 | T4C00038 | T4C00424 |
| 12/31/11 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 371.22 | 939.40 | 1,310.62 | T4C00041 | T4C00443 |
| Totals | | | | | 11,058.30 | 23,894.08 | 34,952.38 | | |

| Date | Num | Source Name | Account | Split | Employer | 401k Charges Employee | Totals | Document Location Exhibit A | Exhibit B-1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **2012 401k Payments - Employer Matching** | | | | | |
| 01/13/12 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 316.67 | 666.67 | 983.34 | T4C00041 | T4C00465 |
| 01/31/12 | EFT | ADP | 401(k) Matching Expense | PNC Checking | 316.67 | 666.67 | 983.34 | T4C00047 | T4C00489 |
| Totals | | | | | 633.34 | 1,333.34 | 1,966.68 | | |