# EXHIBIT B-1

# W-2S & PAYROLL REPORTS

Safe, accurate, FAST! Use e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy C for employee's records.

d Control number: 000006 EA/80Y | Dept. | Corp. | Employer use only: 1

c Employer's name, address, and ZIP code:
ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Batch #00172

e/f Employee's name, address, and ZIP code:
JASON D BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

| Box | Value | Box | Value |
|---|---|---|---|
| b Employer's FED ID number | 20-2662374 | a Employee's SSA number | |
| 1 Wages, tips, other comp. | 84662.13 | 2 Federal income tax withheld | 12259.82 |
| 3 Social security wages | 95336.13 | 4 Social security tax withheld | 4004.11 |
| 5 Medicare wages and tips | 95336.13 | 6 Medicare tax withheld | 1382.38 |
| 7 Social security tips | | 8 Allocated tips | |
| 9 | | 10 Dependent care benefits | |
| 11 Nonqualified plans | | 12a See instructions for box 12 | D 10674.00 |
| 14 Other | | 12b | |
| | | 12c | |
| | | 12d | |
| | | 13 Stat emp. / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 15 State / Employer's state ID no. | GA 2344668-KW | 16 State wages, tips, etc. | 4475.00 |
| 17 State income tax | 249.60 | 18 Local wages, tips, etc. | |
| 19 Local income tax | | 20 Locality name | |

# 2011 W-2 and EARNINGS SUMMARY T4C00049

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 97800.00 | Social Security Tax Withheld (Box 4 of W-2) | 4004.11 | GA. State Income Tax (Box 17 of W-2) | 249.60 |
| Fed. Income Tax Withheld (Box 2 of W-2) | 12259.82 | Medicare Tax Withheld (Box 6 of W-2) | 1382.38 | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | GA. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 97,800.00 | 97,800.00 | N/A | 97,800.00 | 97,800.00 |
| Less Cafeteria Plan | 2,463.87 | 2,463.87 | N/A | 2,463.87 | 2,463.87 |
| Less 401(k) Contrib. | 10,674.00 | 10,674.00 | N/A | N/A | N/A |
| Less Not Subject | N/A | 80,187.13 | N/A | N/A | N/A |
| Reported W-2 Wages | 84,662.13 | 4,475.00 | N/A | 95,336.13 | 95,336.13 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

JASON D BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

Social Security Number:
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 0
STATE: 0

© 2011 ADP, INC.

**W-2** Federal Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy B to be filed with employee's Federal Income Tax Return.

| Box | Value | Box | Value |
|---|---|---|---|
| 1 Wages, tips, other comp. | 84662.13 | 2 Federal income tax withheld | 12259.82 |
| 3 Social security wages | 95336.13 | 4 Social security tax withheld | 4004.11 |
| 5 Medicare wages and tips | 95336.13 | 6 Medicare tax withheld | 1382.38 |
| d Control number | 000006 EA/80Y | Employer use only | 1 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | | |
| b Employer's FED ID number | 20-2662374 | a Employee's SSA number | |
| 7 Social security tips | | 8 Allocated tips | |
| 9 | | 10 Dependent care benefits | |
| 11 Nonqualified plans | | 12a See instructions for box 12 | D 10674.00 |
| 14 Other | | 12b / 12c / 12d | |
| | | 13 Stat emp. / Ret. plan / 3rd party sick pay | Ret. plan: X |
| e/f Employee's name, address and ZIP code | JASON D BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 | | |
| 15 State / Employer's state ID no. | GA 2344668-KW | 16 State wages, tips, etc. | 4475.00 |
| 17 State income tax | 249.60 | 18 Local wages, tips, etc. | |
| 19 Local income tax | | 20 Locality name | |

**W-2** GA.State Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

| Box | Value | Box | Value |
|---|---|---|---|
| 1 Wages, tips, other comp. | 84662.13 | 2 Federal income tax withheld | 12259.82 |
| 3 Social security wages | 95336.13 | 4 Social security tax withheld | 4004.11 |
| 5 Medicare wages and tips | 95336.13 | 6 Medicare tax withheld | 1382.38 |
| d Control number | 000006 EA/80Y | Employer use only | 1 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | | |
| b Employer's FED ID number | 20-2662374 | a Employee's SSA number | |
| 7 Social security tips | | 8 Allocated tips | |
| 9 | | 10 Dependent care benefits | |
| 11 Nonqualified plans | | 12a | D 10674.00 |
| 14 Other | | 12b / 12c / 12d | |
| | | 13 Stat emp. / Ret. plan / 3rd party sick pay | Ret. plan: X |
| e/f Employee's name, address and ZIP code | JASON D BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 | | |
| 15 State / Employer's state ID no. | GA 2344668-KW | 16 State wages, tips, etc. | 4475.00 |
| 17 State income tax | 249.60 | 18 Local wages, tips, etc. | |
| 19 Local income tax | | 20 Locality name | |

**W-2** GA.State Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

| Box | Value | Box | Value |
|---|---|---|---|
| 1 Wages, tips, other comp. | 84662.13 | 2 Federal income tax withheld | 12259.82 |
| 3 Social security wages | 95336.13 | 4 Social security tax withheld | 4004.11 |
| 5 Medicare wages and tips | 95336.13 | 6 Medicare tax withheld | 1382.38 |
| d Control number | 000006 EA/80Y | Employer use only | 1 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | | |
| b Employer's FED ID number | 20-2662374 | a Employee's SSA number | |
| 7 Social security tips | | 8 Allocated tips | |
| 9 | | 10 Dependent care benefits | |
| 11 Nonqualified plans | | 12a | D 10674.00 |
| 14 Other | | 12b / 12c / 12d | |
| | | 13 Stat emp. / Ret. plan / 3rd party sick pay | Ret. plan: X |
| e/f Employee's name, address and ZIP code | JASON D BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 | | |
| 15 State / Employer's state ID no. | GA 2344668-KW | 16 State wages, tips, etc. | 4475.00 |
| 17 State income tax | 249.60 | 18 Local wages, tips, etc. | |
| 19 Local income tax | | 20 Locality name | |

Safe, accurate, FAST! Use e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy C for employee's records.

| Field | Value |
|---|---|
| d Control number | 000047 EA/8OY |
| Dept. | |
| Corp. | |
| Employer use only | 2 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| Batch | #00172 |
| e/f Employee's name, address, and ZIP code | KRISTEN M BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 1 Wages, tips, other comp. | 29856.60 |
| 2 Federal income tax withheld | 2539.16 |
| 3 Social security wages | 37081.33 |
| 4 Social security tax withheld | 1557.42 |
| 5 Medicare wages and tips | 37081.33 |
| 6 Medicare tax withheld | 537.68 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | D 7224.73 |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp. / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| 15 State / Employer's state ID no. | GA 2344668-KW |
| 16 State wages, tips, etc. | 2400.83 |
| 17 State income tax | 115.24 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

# 2011 W-2 and EARNINGS SUMMARY T4C00050

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 42268.86 | Social Security Tax Withheld (Box 4 of W-2) | 1557.42 | GA. State Income Tax (Box 17 of W-2) | 115.24 |
| Fed. Income Tax Withheld (Box 2 of W-2) | 2539.16 | Medicare Tax Withheld (Box 6 of W-2) | 537.68 | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | GA. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 42,268.86 | 42,268.86 | N/A | 42,268.86 | 42,268.86 |
| Less Cafeteria Plan | 5,175.64 | 5,175.64 | N/A | 5,175.64 | 5,175.64 |
| Less 401(k) Contrib. | 7,224.73 | 7,224.73 | N/A | N/A | N/A |
| Less Not Subject | 11.89 | 27,467.66 | N/A | 11.89 | 11.89 |
| Reported W-2 Wages | 29,856.60 | 2,400.83 | N/A | 37,081.33 | 37,081.33 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

KRISTEN M BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

Social Security Number
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 0
STATE: 0

© 2011 ADP, INC.

**W-2** Federal Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy B to be filed with employee's Federal Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 29856.60 |
| 2 Federal income tax withheld | 2539.16 |
| 3 Social security wages | 37081.33 |
| 4 Social security tax withheld | 1557.42 |
| 5 Medicare wages and tips | 37081.33 |
| 6 Medicare tax withheld | 537.68 |
| d Control number | 000047 EA/8OY |
| Employer use only | 2 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | D 7224.73 |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp. / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| e/f Employee's name, address and ZIP code | KRISTEN M BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 |
| 15 State / Employer's state ID no. | GA 2344668-KW |
| 16 State wages, tips, etc. | 2400.83 |
| 17 State income tax | 115.24 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

**W-2** GA.State Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 29856.60 |
| 2 Federal income tax withheld | 2539.16 |
| 3 Social security wages | 37081.33 |
| 4 Social security tax withheld | 1557.42 |
| 5 Medicare wages and tips | 37081.33 |
| 6 Medicare tax withheld | 537.68 |
| d Control number | 000047 EA/8OY |
| Employer use only | 2 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a | D 7224.73 |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp. / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| e/f Employee's name, address and ZIP code | KRISTEN M BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 |
| 15 State / Employer's state ID no. | GA 2344668-KW |
| 16 State wages, tips, etc. | 2400.83 |
| 17 State income tax | 115.24 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

**W-2** GA.State Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 29856.60 |
| 2 Federal income tax withheld | 2539.16 |
| 3 Social security wages | 37081.33 |
| 4 Social security tax withheld | 1557.42 |
| 5 Medicare wages and tips | 37081.33 |
| 6 Medicare tax withheld | 537.68 |
| d Control number | 000047 EA/8OY |
| Employer use only | 2 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a | D 7224.73 |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp. / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| e/f Employee's name, address and ZIP code | KRISTEN M BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 |
| 15 State / Employer's state ID no. | GA 2344668-KW |
| 16 State wages, tips, etc. | 2400.83 |
| 17 State income tax | 115.24 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Safe, accurate, FAST! Use IRS e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy
Wage and Tax Statement **2011**
OMB No. 1545-0008
Copy C for employee's records.

| Field | Value |
|---|---|
| d Control number | 000052 EA/80Y |
| Dept. | |
| Corp. | |
| Employer use only | 3 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 — Batch #00172 |
| e/f Employee's name, address, and ZIP code | THAIS THOMPSON, 4593 DOGWOOD RD, PINE LAKE, GA 30072 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 1 Wages, tips, other comp. | 17883.36 |
| 2 Federal income tax withheld | 626.64 |
| 3 Social security wages | 17883.36 |
| 4 Social security tax withheld | 751.10 |
| 5 Medicare wages and tips | 17883.36 |
| 6 Medicare tax withheld | 259.31 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp / Ret. plan / 3rd party sick pay | |
| 14 Other | |
| 15 State | GA |
| Employer's state ID no. | 2344668-KW |
| 16 State wages, tips, etc. | 17883.36 |
| 17 State income tax | 708.80 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

# 2011 W-2 and EARNINGS SUMMARY T4C00051

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 17933.36 | Social Security Tax Withheld (Box 4 of W-2) | 751.10 | GA. State Income Tax (Box 17 of W-2) | 708.80 |
| Fed. Income Tax Withheld (Box 2 of W-2) | 626.64 | Medicare Tax Withheld (Box 6 of W-2) | 259.31 | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | GA. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 17,933.36 | 17,933.36 | N/A | 17,933.36 | 17,933.36 |
| Less Not Subject | 50.00 | 50.00 | N/A | 50.00 | 50.00 |
| Reported W-2 Wages | 17,883.36 | 17,883.36 | N/A | 17,883.36 | 17,883.36 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

THAIS THOMPSON
4593 DOGWOOD RD
PINE LAKE, GA 30072

Social Security Number:
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 7
STATE: 7

© 2011 ADP, INC.

**W-2** Federal Filing Copy — Wage and Tax Statement **2011** — OMB No. 1545-0008 — Copy B to be filed with employee's Federal Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 17883.36 |
| 2 Federal income tax withheld | 626.64 |
| 3 Social security wages | 17883.36 |
| 4 Social security tax withheld | 751.10 |
| 5 Medicare wages and tips | 17883.36 |
| 6 Medicare tax withheld | 259.31 |
| d Control number | 000052 EA/80Y |
| Employer use only | 3 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | |
| 14 Other | |
| e/f Employee's name, address and ZIP code | THAIS THOMPSON, 4593 DOGWOOD RD, PINE LAKE, GA 30072 |
| 15 State / Employer's state ID no. | GA 2344668-KW |
| 16 State wages, tips, etc. | 17883.36 |
| 17 State income tax | 708.80 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

**W-2** GA.State Reference Copy — Wage and Tax Statement **2011** — OMB No. 1545-0008 — Copy 2 to be filed with employee's State Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 17883.36 |
| 2 Federal income tax withheld | 626.64 |
| 3 Social security wages | 17883.36 |
| 4 Social security tax withheld | 751.10 |
| 5 Medicare wages and tips | 17883.36 |
| 6 Medicare tax withheld | 259.31 |
| d Control number | 000052 EA/80Y |
| Employer use only | 3 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a | |
| 14 Other | |
| e/f Employee's name, address and ZIP code | THAIS THOMPSON, 4593 DOGWOOD RD, PINE LAKE, GA 30072 |
| 15 State / Employer's state ID no. | GA 2344668-KW |
| 16 State wages, tips, etc. | 17883.36 |
| 17 State income tax | 708.80 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

**W-2** GA.State Filing Copy — Wage and Tax Statement **2011** — OMB No. 1545-0008 — Copy 2 to be filed with employee's State Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 17883.36 |
| 2 Federal income tax withheld | 626.64 |
| 3 Social security wages | 17883.36 |
| 4 Social security tax withheld | 751.10 |
| 5 Medicare wages and tips | 17883.36 |
| 6 Medicare tax withheld | 259.31 |
| d Control number | 000052 EA/80Y |
| Employer use only | 3 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a | |
| 14 Other | |
| e/f Employee's name, address and ZIP code | THAIS THOMPSON, 4593 DOGWOOD RD, PINE LAKE, GA 30072 |
| 15 State / Employer's state ID no. | GA 2344668-KW |
| 16 State wages, tips, etc. | 17883.36 |
| 17 State income tax | 708.80 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Safe, accurate, FAST! Use e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy C for employee's records.

d Control number: 000050 EA/80Y | Dept. | Corp. | Employer use only: 4

c Employer's name, address, and ZIP code
ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Batch #00172

e/f Employee's name, address, and ZIP code
ANDREA R ALBERTY
3271 RIVERSIDE CT
CANTON, MI 48188

| | |
|---|---|
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 1 Wages, tips, other comp.: 36113.24 | 2 Federal income tax withheld: 5046.30 |
| 3 Social security wages: 37379.19 | 4 Social security tax withheld: 1569.92 |
| 5 Medicare wages and tips: 37379.19 | 6 Medicare tax withheld: 542.00 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12: D 1265.95 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. / Ret. plan X / 3rd party sick pay |
| 15 State MI / Employer's state ID no. 20-2662374 | 16 State wages, tips, etc.: 36113.24 |
| 17 State income tax: 1450.17 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

# 2011 W-2 and EARNINGS SUMMARY T4C00052

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 37533.38 | Social Security Tax Withheld (Box 4 of W-2) | 1569.92 | MI. State Income Tax (Box 17 of W-2) | 1450.17 |
| Fed. Income Tax Withheld (Box 2 of W-2) | 5046.30 | Medicare Tax Withheld (Box 6 of W-2) | 542.00 | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | MI. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 37,533.38 | 37,533.38 | N/A | 37,533.38 | 37,533.38 |
| Less 401(k) Contrib. | 1,265.95 | 1,265.95 | N/A | N/A | N/A |
| Less Not Subject | 154.19 | 154.19 | N/A | 154.19 | 154.19 |
| Reported W-2 Wages | 36,113.24 | 36,113.24 | N/A | 37,379.19 | 37,379.19 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

ANDREA R ALBERTY
3271 RIVERSIDE CT
CANTON, MI 48188

Social Security Number:
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL: 1
STATE: 1

© 2011 ADP, INC.

**Federal Filing Copy**

| | |
|---|---|
| 1 Wages, tips, other comp.: 36113.24 | 2 Federal income tax withheld: 5046.30 |
| 3 Social security wages: 37379.19 | 4 Social security tax withheld: 1569.92 |
| 5 Medicare wages and tips: 37379.19 | 6 Medicare tax withheld: 542.00 |
| d Control number: 000050 EA/80Y / Dept. / Corp. | Employer use only: 4 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12: D 1265.95 |
| 14 Other | 12b / 12c / 12d |
| | 13 Stat emp. / Ret. plan X / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: ANDREA R ALBERTY, 3271 RIVERSIDE CT, CANTON, MI 48188 | |
| 15 State MI / Employer's state ID no. 20-2662374 | 16 State wages, tips, etc.: 36113.24 |
| 17 State income tax: 1450.17 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** Federal Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

**MI.State Reference Copy**

| | |
|---|---|
| 1 Wages, tips, other comp.: 36113.24 | 2 Federal income tax withheld: 5046.30 |
| 3 Social security wages: 37379.19 | 4 Social security tax withheld: 1569.92 |
| 5 Medicare wages and tips: 37379.19 | 6 Medicare tax withheld: 542.00 |
| d Control number: 000050 EA/80Y / Dept. / Corp. | Employer use only: 4 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Empl |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a: D 1265.95 |
| 14 Other | 12b / 12c / 12d |
| | 13 Stat emp. / Ret. plan X / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: ANDREA R ALBERTY, 3271 RIVERSIDE CT, CANTON, MI 48188 | |
| 15 State MI / Employer's state ID no. 20-2662374 | 16 State wages, tips, etc.: 36113.24 |
| 17 State income tax: 1450.17 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** MI.State Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

**MI.State Filing Copy**

| | |
|---|---|
| 1 Wages, tips, other comp.: 36113.24 | 2 Federal income tax withheld: 5046.30 |
| 3 Social security wages: 37379.19 | 4 Social security tax withheld: 1569.92 |
| 5 Medicare wages and tips: 37379.19 | 6 Medicare tax withheld: 542.00 |
| d Control number: 000050 EA/80Y / Dept. / Corp. | Employer use only: 4 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a: D 1265.95 |
| 14 Other | 12b / 12c / 12d |
| | 13 Stat emp. / Ret. plan X / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: ANDREA R ALBERTY, 3271 RIVERSIDE CT, CANTON, MI 48188 | |
| 15 State MI / Employer's state ID no. 20-2662374 | 16 State wages, tips, etc.: 36113.24 |
| 17 State income tax: 1450.17 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** MI.State Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

Safe, accurate, FAST! Use IRS e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** MI.State Reference Copy Wage and Tax Statement **2011**

Copy 2 to be filed with employee's State Income Tax Return. OMB No. 1545-0008

d Control number: 000006 EA/80Y | Dept. | Corp. | Employer use only: 5

c Employer's name, address, and ZIP code
ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Batch #00172

e/f Employee's name, address, and ZIP code
JASON D BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

| | |
|---|---|
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 3 Social security wages | 4 Social security tax withheld |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan: X / 3rd party sick pay |
| 15 State: MI; Employer's state ID no.: 20-2662374 | 16 State wages, tips, etc.: 80187.13 |
| 17 State income tax: 3488.21 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

# 2011 W-2 and EARNINGS SUMMARY T4C00053

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 0.00 | Social Security Tax Withheld (Box 4 of W-2) | | MI. State Income Tax (Box 17 of W-2) | 3488.21 |
| Fed. Income Tax Withheld (Box 2 of W-2) | | Medicare Tax Withheld (Box 6 of W-2) | | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | MI. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 97,800.00 | 97,800.00 | N/A | N/A | N/A |
| Less Cafeteria Plan | N/A | 2,463.87 | N/A | N/A | N/A |
| Less 401(k) Contrib. | N/A | 10,674.00 | N/A | N/A | N/A |
| Less Not Subject | N/A | 4,475.00 | N/A | N/A | N/A |
| **Reported W-2 Wages** | **N/A** | **80,187.13** | **N/A** | **N/A** | **N/A** |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

JASON D BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

Social Security Number:
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 0
STATE: 0

© 2011 ADP, INC.

| | |
|---|---|
| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 3 Social security wages | 4 Social security tax withheld |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| d Control number: 000006 EA/80Y; Dept.; Corp. | Employer use only: 5 |

c Employer's name, address, and ZIP code
ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

| | |
|---|---|
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan: X / 3rd party sick pay |

e/f Employee's name, address and ZIP code
JASON D BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

| | |
|---|---|
| 15 State: MI; Employer's state ID no.: 20-2662374 | 16 State wages, tips, etc.: 80187.13 |
| 17 State income tax: 3488.21 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** MI.State Filing Copy Wage and Tax Statement **2011**

Copy 2 to be filed with employee's State Income Tax Return. OMB No. 1545-0008

INTENTIONALLY LEFT BLANK

Safe, accurate, FAST! Use IRS e-file — Visit the IRS Web Site at www.irs.gov/efile

**W-2** MI.State Reference Copy — Wage and Tax Statement **2011**

Copy 2 to be filed with employee's State Income Tax Return. OMB No. 1545-0008

d Control number: 000047 EA/80Y | Dept. | Corp. | Employer use only: 6

c Employer's name, address, and ZIP code
ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Batch #00172

e/f Employee's name, address, and ZIP code
KRISTEN M BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

| | |
|---|---|
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 3 Social security wages | 4 Social security tax withheld |
| 5 Medicare wages and tips | 6 Medicare tax withheld |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan: X / 3rd party sick pay |

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| MI | 20-2662374 | 27455.77 |

| | |
|---|---|
| 17 State income tax: 1194.35 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

# 2011 W-2 and EARNINGS SUMMARY T4C00054

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 0.00 | Social Security Tax Withheld (Box 4 of W-2) | | MI. State Income Tax (Box 17 of W-2) | 1194.35 |
| Fed. Income Tax Withheld (Box 2 of W-2) | | Medicare Tax Withheld (Box 6 of W-2) | | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | MI. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 42,268.86 | 42,268.86 | N/A | N/A | N/A |
| Less Cafeteria Plan | N/A | 5,175.64 | N/A | N/A | N/A |
| Less 401(k) Contrib. | N/A | 7,224.73 | N/A | N/A | N/A |
| Less Not Subject | N/A | 2,412.72 | N/A | N/A | N/A |
| **Reported W-2 Wages** | **N/A** | **27,455.77** | **N/A** | **N/A** | **N/A** |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

KRISTEN M BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

Social Security Number:
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 0
STATE: 0

© 2011 ADP, INC.

| | |
|---|---|
| 1 Wages, tips, other comp. | 2 Federal income tax withheld |
| 3 Social security wages | 4 Social security tax withheld |
| 5 Medicare wages and tips | 6 Medicare tax withheld |

d Control number: 000047 EA/80Y | Dept. | Corp. | Employer use only: 6

c Employer's name, address, and ZIP code
ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

| | |
|---|---|
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan: X / 3rd party sick pay |

e/f Employee's name, address and ZIP code
KRISTEN M BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

| 15 State | Employer's state ID no. | 16 State wages, tips, etc. |
|---|---|---|
| MI | 20-2662374 | 27455.77 |

| | |
|---|---|
| 17 State income tax: 1194.35 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** MI.State Filing Copy — Wage and Tax Statement **2011**

Copy 2 to be filed with employee's State Income Tax Return. OMB No. 1545-0008

INTENTIONALLY LEFT BLANK

Safe, accurate, FAST! Use IRS e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy Wage and Tax Statement **2011**
OMB No. 1545-0008
Copy C for employee's records.

| Field | Value |
|---|---|
| d Control number | 000048 EA/80Y |
| Dept. | |
| Corp. | |
| Employer use only | 7 |
| c Employer's name, address, and ZIP code | ACLR LLC<br>38705 SEVEN MILE RD<br>SUITE 460<br>LIVONIA, MI 48152<br>Batch #00172 |
| e/f Employee's name, address, and ZIP code | BRUCE C DIXON<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 1 Wages, tips, other comp. | 70366.11 |
| 2 Federal income tax withheld | 7716.76 |
| 3 Social security wages | 73295.51 |
| 4 Social security tax withheld | 3078.41 |
| 5 Medicare wages and tips | 73295.51 |
| 6 Medicare tax withheld | 1062.79 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | D 2929.40 |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| 15 State | MI |
| Employer's state ID no. | 20-2662374 |
| 16 State wages, tips, etc. | 70366.11 |
| 17 State income tax | 2752.46 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

# 2011 W-2 and EARNINGS SUMMARY T4C00055

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 82430.25 | Social Security Tax Withheld (Box 4 of W-2) | 3078.41 | MI. State Income Tax (Box 17 of W-2) | 2752.46 |
| | | | | SUI/SDI (Box 14 of W-2) | |
| Fed. Income Tax Withheld (Box 2 of W-2) | 7716.76 | Medicare Tax Withheld (Box 6 of W-2) | 1062.79 | | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | MI. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 82,430.25 | 82,430.25 | N/A | 82,430.25 | 82,430.25 |
| Less Cafeteria Plan | 8,982.51 | 8,982.51 | N/A | 8,982.51 | 8,982.51 |
| Less 401(k) Contrib. | 2,929.40 | 2,929.40 | N/A | N/A | N/A |
| Less Not Subject | 152.23 | 152.23 | N/A | 152.23 | 152.23 |
| **Reported W-2 Wages** | **70,366.11** | **70,366.11** | **N/A** | **73,295.51** | **73,295.51** |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

BRUCE C DIXON
1932 W SPINNINGWHEEL
BLOOMFIELD HILL, MI 48304

Social Security Number:
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 2
STATE: 2

© 2011 ADP, INC.

**W-2** Federal Filing Copy Wage and Tax Statement **2011**
OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 70366.11 |
| 2 Federal income tax withheld | 7716.76 |
| 3 Social security wages | 73295.51 |
| 4 Social security tax withheld | 3078.41 |
| 5 Medicare wages and tips | 73295.51 |
| 6 Medicare tax withheld | 1062.79 |
| d Control number | 000048 EA/80Y |
| Dept. / Corp. / Employer use only | 7 |
| c Employer's name, address, and ZIP code | ACLR LLC<br>38705 SEVEN MILE RD<br>SUITE 460<br>LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | D 2929.40 |
| 12b / 12c / 12d | |
| 13 Stat emp / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| e/f Employee's name, address and ZIP code | BRUCE C DIXON<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304 |
| 15 State | MI |
| Employer's state ID no. | 20-2662374 |
| 16 State wages, tips, etc. | 70366.11 |
| 17 State income tax | 2752.46 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

**W-2** MI.State Reference Copy Wage and Tax Statement **2011**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 70366.11 |
| 2 Federal income tax withheld | 7716.76 |
| 3 Social security wages | 73295.51 |
| 4 Social security tax withheld | 3078.41 |
| 5 Medicare wages and tips | 73295.51 |
| 6 Medicare tax withheld | 1062.79 |
| d Control number | 000048 EA/80Y |
| Dept. / Corp. / Employer use only | 7 |
| c Employer's name, address, and ZIP code | ACLR LLC<br>38705 SEVEN MILE RD<br>SUITE 460<br>LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a | D 2929.40 |
| 12b / 12c / 12d | |
| 13 Stat emp. / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| e/f Employee's name, address and ZIP code | BRUCE C DIXON<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304 |
| 15 State | MI |
| Employer's state ID no. | 20-2662374 |
| 16 State wages, tips, etc. | 70366.11 |
| 17 State income tax | 2752.46 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

**W-2** MI.State Filing Copy Wage and Tax Statement **2011**
OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 70366.11 |
| 2 Federal income tax withheld | 7716.76 |
| 3 Social security wages | 73295.51 |
| 4 Social security tax withheld | 3078.41 |
| 5 Medicare wages and tips | 73295.51 |
| 6 Medicare tax withheld | 1062.79 |
| d Control number | 000048 EA/80Y |
| Dept. / Corp. / Employer use only | 7 |
| c Employer's name, address, and ZIP code | ACLR LLC<br>38705 SEVEN MILE RD<br>SUITE 460<br>LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a | D 2929.40 |
| 12b / 12c / 12d | |
| 13 Stat emp. / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| e/f Employee's name, address and ZIP code | BRUCE C DIXON<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304 |
| 15 State | MI |
| Employer's state ID no. | 20-2662374 |
| 16 State wages, tips, etc. | 70366.11 |
| 17 State income tax | 2752.46 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Safe, accurate, FAST! Use e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy C for employee's records.

d Control number: 000036 EA/80Y | Dept. | Corp. | Employer use only: 8

c Employer's name, address, and ZIP code
ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Batch #00172

e/f Employee's name, address, and ZIP code
GILBERT P MUCKE
4712 CONDOR DRIVE
CHESAPEAKE, VA 23321

| | |
|---|---|
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 1 Wages, tips, other comp.: 6000.00 | 2 Federal income tax withheld: 390.00 |
| 3 Social security wages: 6000.00 | 4 Social security tax withheld: 252.00 |
| 5 Medicare wages and tips: 6000.00 | 6 Medicare tax withheld: 87.00 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan / 3rd party sick pay |
| 15 State: MI / Employer's state ID no.: 20-2662374 | 16 State wages, tips, etc.: 6000.00 |
| 17 State income tax: 261.12 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

# 2011 W-2 and EARNINGS SUMMARY T4C00056

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 6000.00 | Social Security Tax Withheld (Box 4 of W-2) | 252.00 | MI. State Income Tax (Box 17 of W-2) | 261.12 |
| Fed. Income Tax Withheld (Box 2 of W-2) | 390.00 | Medicare Tax Withheld (Box 6 of W-2) | 87.00 | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | MI. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 6,000.00 | 6,000.00 | N/A | 6,000.00 | 6,000.00 |
| Reported W-2 Wages | 6,000.00 | 6,000.00 | N/A | 6,000.00 | 6,000.00 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

GILBERT P MUCKE
4712 CONDOR DRIVE
CHESAPEAKE, VA 23321

Social Security Number:
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL: 0
STATE: 0

© 2011 ADP, INC.

| | |
|---|---|
| 1 Wages, tips, other comp.: 6000.00 | 2 Federal income tax withheld: 390.00 |
| 3 Social security wages: 6000.00 | 4 Social security tax withheld: 252.00 |
| 5 Medicare wages and tips: 6000.00 | 6 Medicare tax withheld: 87.00 |
| d Control number: 000036 EA/80Y / Dept. / Corp. | Employer use only: 8 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: GILBERT P MUCKE, 4712 CONDOR DRIVE, CHESAPEAKE, VA 23321 | |
| 15 State: MI / Employer's state ID no.: 20-2662374 | 16 State wages, tips, etc.: 6000.00 |
| 17 State income tax: 261.12 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** Federal Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

| | |
|---|---|
| 1 Wages, tips, other comp.: 6000.00 | 2 Federal income tax withheld: 390.00 |
| 3 Social security wages: 6000.00 | 4 Social security tax withheld: 252.00 |
| 5 Medicare wages and tips: 6000.00 | 6 Medicare tax withheld: 87.00 |
| d Control number: 000036 EA/80Y / Dept. / Corp. | Employer use only: 8 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: GILBERT P MUCKE, 4712 CONDOR DRIVE, CHESAPEAKE, VA 23321 | |
| 15 State: MI / Employer's state ID no.: 20-2662374 | 16 State wages, tips, etc.: 6000.00 |
| 17 State income tax: 261.12 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** MI.State Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

| | |
|---|---|
| 1 Wages, tips, other comp.: 6000.00 | 2 Federal income tax withheld: 390.00 |
| 3 Social security wages: 6000.00 | 4 Social security tax withheld: 252.00 |
| 5 Medicare wages and tips: 6000.00 | 6 Medicare tax withheld: 87.00 |
| d Control number: 000036 EA/80Y / Dept. / Corp. | Employer use only: 8 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: GILBERT P MUCKE, 4712 CONDOR DRIVE, CHESAPEAKE, VA 23321 | |
| 15 State: MI / Employer's state ID no.: 20-2662374 | 16 State wages, tips, etc.: 6000.00 |
| 17 State income tax: 261.12 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** MI.State Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

Safe, accurate, FAST! Use IRS e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy C for employee's records.

d Control number: 000049 EA/8OY | Dept. | Corp. | Employer use only: 9

c Employer's name, address, and ZIP code
ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Batch #00172

e/f Employee's name, address, and ZIP code
CYNTHIA L SCHILLING
526 SHENANDOAH
CLAWSON, MI 48017

| | |
|---|---|
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 1 Wages, tips, other comp.: 50700.00 | 2 Federal income tax withheld: 5463.29 |
| 3 Social security wages: 52500.00 | 4 Social security tax withheld: 2205.00 |
| 5 Medicare wages and tips: 52500.00 | 6 Medicare tax withheld: 761.25 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12: D 1800.00 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan X / 3rd party sick pay |
| 15 State MI, Employer's state ID no. 20-2662374 | 16 State wages, tips, etc.: 50700.00 |
| 17 State income tax: 2111.52 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

# 2011 W-2 and EARNINGS SUMMARY T4C00057

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 52500.00 | Social Security Tax Withheld (Box 4 of W-2) | 2205.00 | MI. State Income Tax (Box 17 of W-2) | 2111.52 |
| Fed. Income Tax Withheld (Box 2 of W-2) | 5463.29 | Medicare Tax Withheld (Box 6 of W-2) | 761.25 | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | MI. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 52,500.00 | 52,500.00 | N/A | 52,500.00 | 52,500.00 |
| Less 401(k) Contrib. | 1,800.00 | 1,800.00 | N/A | N/A | N/A |
| Reported W-2 Wages | 50,700.00 | 50,700.00 | N/A | 52,500.00 | 52,500.00 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

CYNTHIA L SCHILLING
526 SHENANDOAH
CLAWSON, MI 48017

Social Security Number:
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 3
STATE: 3

© 2011 ADP, INC.

| | |
|---|---|
| 1 Wages, tips, other comp.: 50700.00 | 2 Federal income tax withheld: 5463.29 |
| 3 Social security wages: 52500.00 | 4 Social security tax withheld: 2205.00 |
| 5 Medicare wages and tips: 52500.00 | 6 Medicare tax withheld: 761.25 |
| d Control number: 000049 EA/8OY; Dept.; Corp.; Employer use only: 9 | |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12: D 1800.00 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan X / 3rd party sick pay |
| e/f Employee's name, address, and ZIP code: CYNTHIA L SCHILLING, 526 SHENANDOAH, CLAWSON, MI 48017 | |
| 15 State MI, Employer's state ID no. 20-2662374 | 16 State wages, tips, etc.: 50700.00 |
| 17 State income tax: 2111.52 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** Federal Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

| | |
|---|---|
| 1 Wages, tips, other comp.: 50700.00 | 2 Federal income tax withheld: 5463.29 |
| 3 Social security wages: 52500.00 | 4 Social security tax withheld: 2205.00 |
| 5 Medicare wages and tips: 52500.00 | 6 Medicare tax withheld: 761.25 |
| d Control number: 000049 EA/8OY; Dept.; Corp.; Employer use only: 9 | |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a: D 1800.00 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. / Ret. plan X / 3rd party sick pay |
| e/f Employee's name, address, and ZIP code: CYNTHIA L SCHILLING, 526 SHENANDOAH, CLAWSON, MI 48017 | |
| 15 State MI, Employer's state ID no. 20-2662374 | 16 State wages, tips, etc.: 50700.00 |
| 17 State income tax: 2111.52 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** MI.State Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

| | |
|---|---|
| 1 Wages, tips, other comp.: 50700.00 | 2 Federal income tax withheld: 5463.29 |
| 3 Social security wages: 52500.00 | 4 Social security tax withheld: 2205.00 |
| 5 Medicare wages and tips: 52500.00 | 6 Medicare tax withheld: 761.25 |
| d Control number: 000049 EA/8OY; Dept.; Corp.; Employer use only: 9 | |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a: D 1800.00 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. / Ret. plan X / 3rd party sick pay |
| e/f Employee's name, address, and ZIP code: CYNTHIA L SCHILLING, 526 SHENANDOAH, CLAWSON, MI 48017 | |
| 15 State MI, Employer's state ID no. 20-2662374 | 16 State wages, tips, etc.: 50700.00 |
| 17 State income tax: 2111.52 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** MI.State Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

Safe, accurate, FAST! Use e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008

Copy C for employee's records.

d Control number: 000051 EA/80Y | Dept. | Corp. | Employer use only: 10

c Employer's name, address, and ZIP code:
ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Batch #00172

e/f Employee's name, address, and ZIP code:
JENNIFER MCWILLIAMS
10722 TWILIGHT CREEK
CYPRESS, TX 77433

| | |
|---|---|
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 1 Wages, tips, other comp.: 3600.00 | 2 Federal income tax withheld: 10.02 |
| 3 Social security wages: 3600.00 | 4 Social security tax withheld: 151.20 |
| 5 Medicare wages and tips: 3600.00 | 6 Medicare tax withheld: 52.20 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan / 3rd party sick pay |
| 15 State: TX / Employer's state ID no. | 16 State wages, tips, etc. |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

# 2011 W-2 and EARNINGS SUMMARY

T4C00058

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2011 pay stub plus any adjustments submitted by your employer.

| | | | | |
|---|---|---|---|---|
| Gross Pay | 3600.00 | Social Security Tax Withheld (Box 4 of W-2) | 151.20 | State Income Tax (Box 17 of W-2) |
| | | | | Local Income Tax (Box 19 of W-2) |
| Fed. Income Tax Withheld (Box 2 of W-2) | 10.02 | Medicare Tax Withheld (Box 6 of W-2) | 52.20 | SUI/SDI (Box 14 of W-2) |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 3,600.00 | N/A | N/A | 3,600.00 | 3,600.00 |
| Reported W-2 Wages | 3,600.00 | N/A | N/A | 3,600.00 | 3,600.00 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

JENNIFER MCWILLIAMS
10722 TWILIGHT CREEK
CYPRESS, TX 77433

Social Security Number:
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 1

© 2011 ADP, INC.

| | |
|---|---|
| 1 Wages, tips, other comp.: 3600.00 | 2 Federal income tax withheld: 10.02 |
| 3 Social security wages: 3600.00 | 4 Social security tax withheld: 151.20 |
| 5 Medicare wages and tips: 3600.00 | 6 Medicare tax withheld: 52.20 |
| d Control number: 000051 EA/80Y / Dept. / Corp. | Employer use only: 10 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: JENNIFER MCWILLIAMS, 10722 TWILIGHT CREEK, CYPRESS, TX 77433 | |
| 15 State: TX / Employer's state ID no. | 16 State wages, tips, etc. |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** Federal Filing Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

| | |
|---|---|
| 1 Wages, tips, other comp.: 3600.00 | 2 Federal income tax withheld: 10.02 |
| 3 Social security wages: 3600.00 | 4 Social security tax withheld: 151.20 |
| 5 Medicare wages and tips: 3600.00 | 6 Medicare tax withheld: 52.20 |
| d Control number: 000051 EA/80Y / Dept. / Corp. | Employer use only: 10 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: JENNIFER MCWILLIAMS, 10722 TWILIGHT CREEK, CYPRESS, TX 77433 | |
| 15 State: TX / Employer's state ID no. | 16 State wages, tips, etc. |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** State Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

| | |
|---|---|
| 1 Wages, tips, other comp.: 3600.00 | 2 Federal income tax withheld: 10.02 |
| 3 Social security wages: 3600.00 | 4 Social security tax withheld: 151.20 |
| 5 Medicare wages and tips: 3600.00 | 6 Medicare tax withheld: 52.20 |
| d Control number: 000051 EA/80Y / Dept. / Corp. | Employer use only: 10 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: JENNIFER MCWILLIAMS, 10722 TWILIGHT CREEK, CYPRESS, TX 77433 | |
| 15 State: TX / Employer's state ID no. | 16 State wages, tips, etc. |
| 17 State income tax | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** City or Local Reference Copy — Wage and Tax Statement **2011** OMB No. 1545-0008
Copy 2 to be filed with employee's City or Local Income Tax Return.

Safe, accurate, FAST! Use IRS e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy Wage and Tax Statement **2011** OMB No. 1545-0008

Copy C for employee's records.

d Control number EA/8OY | Dept. | Corp. | Employer use only 11

c Employer's name, address, and ZIP code

# 8OY

e/f Employee's name, address, and ZIP code

| | |
|---|---|
| b Employer's FED ID number 20-2662374 | a Employee's SSA number |
| 1 Wages, tips, other comp. 299181.44 | 2 Federal income tax withheld 34051.99 |
| 3 Social security wages 323075.52 | 4 Social security tax withheld 13569.16 |
| 5 Medicare wages and tips 323075.52 | 6 Medicare tax withheld 4684.61 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp / Ret. plan / 3rd party sick pay |
| 15 State / Employer's state ID no. | 16 State wages, tips, etc. 295581.44 |
| 17 State income tax 12331.47 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

## 2011 W-2 and EARNINGS SUMMARY T4C00059

| | | |
|---|---|---|
| COMPANY Y | 8 | Total Employees |
| | 11 | Total Forms Count |
| | 23,894.08 | 401(K) (D-Box 12) |

************ T O T A L S ************

For : BATCH NO. 2011/4/00172

For : COMPANY EA/8OY

* * * * * * * * * * * * * * * * * *

© 2011 ADP, INC.

## Balancing Form W-2/W-3 Totals to the Wage and Tax Register

The Internal Revenue Service (IRS) stipulates that Box 15 of paper Form W-3 (State and Employer's State ID Number) contain the two letter state abbreviation and the employer's state identification number. If the W-2 forms being filed with the W-3 contain wage and income tax information for multiple states, an "X" should be entered under "State" and no state I.D. should be shown. (**Note:** Clients using the ADP Tax Filing Service or receiving a federal CD-ROM for filing will not receive a copy of Form W-3. Your magnetic media filing will be populated correctly.)

The total state and/or local wages and income tax withheld in W-2 boxes 16-19 should be reported in the corresponding W-3 boxes. If multiple states and/or locals are being reported on the W-2s, a sum total of the various states/locals should be reported.

Although individual state/local specific W-2 forms are produced for employees with earnings in multiple states/localities, there is only one total box on form W-3. If you have employees with earnings in multiple states and/or localities the total wages for these employees will display opposite the wording "Total Copy 2 State Wages" or "Total Copy 2 Local Wages".

When balancing your Form W-2 totals to your Wage and Tax Register, the following formulas should be used:

**From the W-2:**
'State Wages (Box 16)'
plus 'Total Copy 2 State Wages'

**From the W-2:**
'Local Wages (Box18)'
plus 'Total Copy 2 Local Wages'

Totals from the W-2 calculations above will equal totals from Wage and Tax Register calculations below.

**From the Wage and Tax Register:**
'State Income Tax Wages' (Jurisdictional Recap)
plus 'State 2 Income Tax Wages' (Jurisdictional Recap)
minus 'Puerto Rico State Income Tax Wages' (Jurisdictional Recap)
minus 'Virgin Island State Income Tax Wages' (Jurisdictional Recap)

**From the Wage and Tax Register:**
'Local Income Tax Wages' (Jurisdictional Recap)
plus 'Local 2 Income Tax Wages' (Jurisdictional Recap)
minus 'Oregon Local Income Tax Wages' (Jurisdictional Recap)
minus Other locals where W-2 Local Wage reporting is not required

**Note:** Company Total page should be used if no Jurisdictional Recap pages are produced. Jurisdictional Recap pages are not produced if there is only a single jurisdiction for the company.

Also subtract any "credit" employee state/local total wages found on the SIT Credit Report Company Total Page, if present. Do not subtract if the employee state total wages are also included in the state total wages on the Puerto Rico or Virgin Island Jurisdictional Recap (this would result in duplication).

**Note:** If you have New York State, New York City, or Yonkers, New York employees, remember that New York requires the reporting of federal wages in the state/city wage boxes on Form W-2 and not actual state/city wages. Because the federal wages may differ from state/city wages, the following steps should be added to the balancing steps above:

**From the W-2:**
plus Actual New York State (or Local) Wages
minus New York State (or Local) Federal Wages

T4C00060

A0078

T4C00061

| *Changes* | Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|---|
| | **BARNES,KRISTEN M** | #0047 | Salary | 140.22 | 50.00 |
| | **FITCH,JOHN C** | #0007 | Salary | 25.00 | none |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

ACCT3

Period Covered: **01/01/2011 - 01/15/2011**
Check Date: **01/14/2011**

Run: 1
Week: 2
Qtr: 1
Page: 1

T4C00062

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **BARNES,JASON D** | #0006<br>Married/00 | Gross<br>SALARY | | | 50.00<br>50.00 | SS/Med | 2.83 | | | | | Net Pay | **47.17**<br>Direct Deposit |
| **BARNES,KRISTEN M**<br>*Salary Change* | #0047<br>Married/00 | Gross<br>SALARY | | | 50.00<br>50.00 | SS/Med | 2.83 | | | SIMPLE | 1.50 | Net Pay | **45.67**<br>Direct Deposit |
| **FITCH,JOHN C**<br>*Salary Change* | #0007<br>Single/03 | | | | | | | | | | | Net Pay | **.00** |
| **MUCKE,GILBERT P** | #0036<br>Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.13<br>16.25 | MI State | 10.88 | | | Net Pay | **208.74**<br>Direct Deposit |
| **01 - STAFF<br>Totals** | | **Gross<br>SALARY** | | | **350.00<br>350.00** | **SS/Med<br>Fed Wt** | **19.79<br>16.25** | **MI State** | **10.88** | **SIMPLE** | **1.50** | **3 Pays** | **301.58** |
| **CLIENT TOTALS** | | **Gross<br>SALARY** | | | **350.00<br>350.00** | **SS/Med<br>Fed Wt** | **19.79<br>16.25** | **MI State** | **10.88** | **SIMPLE** | **1.50** | **3 Deps** | **301.58** |

***Payroll Statistics***

Employees Paid: 3
Active Employees Not Paid: 1
Terminated Employees Paid: 0

T4C00063

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 350.00<br>350.00 | SS/Med<br>Fed Wt | 19.79<br>16.25 | MI State | 10.88 | SIMPLE | 1.50 | 3 Deps | 301.58 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 350.00<br>350.00 | SS/Med<br>Fed Wt | 19.79<br>16.25 | STATE | 10.88 | SIMPLE | 1.50 | 3 Checks | 301.58 |
| **CLIENT THIS PAY TOTALS** | Gross<br>SALARY | | 350.00<br>350.00 | SS/Med<br>Fed Wt | 19.79<br>16.25 | MI State | 10.88 | SIMPLE | 1.50 | 3 Deps | 301.58 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>SALARY | | 350.00<br>350.00 | SS/Med<br>Fed Wt | 19.79<br>16.25 | MI State | 10.88 | SIMPLE | 1.50 | 3 Checks | 301.58 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 19.79<br>2.80 | GA SUI<br>MI SUI | 2.70<br>19.25 | | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Month-to-Date Summary**

A0083

Period Covered: 01/01/2011 - 01/15/2011
Check Date: 01/14/2011

Run: 1
Week: 2
Qtr: 1
Page: 1

T4C00064

| *Payroll Totals* | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 350.00 | SS/Med | 19.79 | MI State | 10.88 | SIMPLE | 1.50 | 3 | Deps | 301.58 |
| | SALARY | 350.00 | Fed Wt | 16.25 | | | | | | | |
| | **Total Gross** | **350.00** | **Total Withholdings** | | | **46.92** | **Total Deductions** | **1.50** | **3** | **Total Net** | **301.58** |

| *Taxes* | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 46.58 | 26.79 | 19.79 | 350.00 | 3 | | 202662374 |
| | Federal Withholding | ADP | 16.25 | | 16.25 | 348.50 | 3 | | 202662374 |
| | **Federal Deposit** | | **62.83** | **26.79** | **36.04** | | | | |
| | Federal Unemployment | ADP | 2.80 | 2.80 | | 350.00 | 3 | .8000 % | 202662374 |
| | GA State Income Tax | ADP | | | | 98.50 | 2 | | 2344668-KW |
| | GA Unemployment | ADP | 2.70 | 2.70 | | 100.00 | 2 | 2.7000 % | 960900-09 |
| | MI State Income Tax | ADP | 10.88 | | 10.88 | 250.00 | 1 | | 20-2662374 |
| | MI Unemployment | ADP | 19.25 | 19.25 | | 250.00 | 1 | 7.7000 % | 1501420 |
| | **ADP Responsibility** | | **98.46** | **51.54** | **46.92** | | | | |
| | **Total Taxes** | | **98.46** | **51.54** | **46.92** | | | | |

| *Cash Flow Summary* | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 301.58 | | | |
| | Taxes - ADP Resp. | 98.46 | | | |
| | ADP Invoice | 58.35 | | | |
| | **Cash Requirements** | **458.39** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary** A1082

Period Covered: **01/01/2011 - 01/15/2011**
Check Date: **01/14/2011**

Run: 1
Week: 2
Qtr: 1
Page: 1

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates***

Period Begin Date 01/16/2011 (Sun) Period Ending Date 01/31/2011 (Mon)
Check Date 01/29/2011 (Sat)

This is the Last Pay of the Month.

Please change if appropriate:

*N* Last Pay of Quarter *1*
*Y* Last Pay of Month *January*

***Optional Check Stub Message***

Enter Optional Check Stub Message (maximum 66 characters) below:

________________________________________

***Deductions***

This is payroll **#2** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month. Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

I7 INSRNC

***Reports***

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

***Supplies***

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00066

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | | | 50.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 50.00 | | | | | | |
| **FITCH,JOHN C** | #0007 | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **350.00** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **01/16/2011 - 01/31/2011**
Check Date: **01/29/2011 (Sat)**

Run: 2
Week: 3
Qtr: 1
Page: 2

T4C00067

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report
ACC8E

Period Covered: 01/01/2011 - 01/15/2011
Check Date: 01/14/2011

Run: 1
Week: 2
Qtr: 1
Page: 1

T4C00068

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 47.17 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 45.67 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| **CLIENT TOTAL** | | **301.58** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 3 | 301.58 |
| **Total Deposits** | | 3 | 301.58 |

EASYPAY ADP

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: 01/01/2011 - 01/15/2011
Check Date: 01/14/2011

Run: 1
Week: 2
Qtr: 1
Page: 1

T4C00069

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| CLIENT TOTAL | | 301.58 | | | | | |
| Total Deposits | | 3 | 301.58 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 01/01/2011 - 01/15/2011
Check Date: 01/14/2011

Run: 1
Week: 2
Qtr: 1
Page: 2

T4C00070

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 01 | | 50.00 | M | 00 | | GA | | M | 05/10/1978 | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 50.00 | M | 00 | | GA | | F | 06/26/1981 | 04/16/2009 | 04/16/2009 | | |
| FITCH,JOHN C | 0007 | 01 | | | S | 03 | | | | M | 01/02/1979 | 01/17/2006 | 01/16/2009 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | M | 03/23/1964 | 08/16/2008 | 10/31/2008 | | |

CLIENT: 8OY 4-Active 0-Terminated 0-Leave of Absence 4-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: **01/01/2011 - 01/15/2011**
Check Date: **01/14/2011**

Run: 1
Week: 2
Qtr: 1
Page: 1

T4C00071

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **BARNES,JASON D** #0006<br>1611 WINDY RIDGE LN<br>ATLANTA, GA 30339<br>Hire: 01/03/2006<br>Salary: 50.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 50.00<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP. | <br>Married/00<br>M-Joint-Both<br># Persnl Ex 0<br># Dep 0<br># Addl Allow 0 | 2.83 | | | | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** #0047<br>1611 WINDY RIDGE LN<br>ATLANTA, GA 30339<br>Hire: 04/16/2009<br>Salary: 50.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 50.00<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP. | <br>Married/00<br>M-Joint-Both<br># Persnl Ex 0<br># Dep 0<br># Addl Allow 0 | 2.83 | SIMPLE | 3.0 % | 1.50 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** #0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Raise: 01/16/2009<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 250.00<br>250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2<br>City/Local No Tax | <br>Single/00<br>Single/00 | 14.13<br>16.25<br>10.88 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **01 - STAFF**<br>**Totals** | **Gross**<br>**SALARY** | | **350.00**<br>**350.00** | **SS/Med**<br>**Fed Wt**<br>**MI State** | | **19.79**<br>**16.25**<br>**10.88** | **SIMPLE** | | **1.50** | |
| CLIENT TOTALS<br>**4 Active**<br>**0 Terminated**<br>**0 Leave**<br>**4 Total** | **Gross**<br>**SALARY** | | **350.00**<br>**350.00** | **SS/Med**<br>**Fed Wt**<br>**MI State** | | **19.79**<br>**16.25**<br>**10.88** | **SIMPLE** | | **1.50** | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 01/01/2011 - 01/15/2011
Check Date: 01/14/2011

Run: 1
Week: 2
Qtr: 1
Page: 1

T4C00072

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | Deductions | | Net Pay | | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **BARNES,KRISTEN M** | #0047 Married/00 | Gross SALARY | | | -50.00 -50.00 | SS/Med | -2.83 | | SIMPLE | -1.50 | Net Pay **Void** | **-45.67** **#DEP1** | ☐ |
| **BARNES,KRISTEN M** | #0047 Married/00 | Gross SALARY | | | 50.00 50.00 | SS/Med | 2.83 | | | | Net Pay | **47.17** Direct Deposit | |
| **01 - STAFF Totals** | | | | | | | | | **SIMPLE** | **-1.50** | **1 Pay** | **1.50** | |
| **CLIENT TOTALS** | | | | | | | | | **SIMPLE** | **-1.50** | **1 Dep** **1 Void** **2 Total** | **47.17** **-45.67** **1.50** | |

***Payroll Statistics***

Employees Paid: 1
Active Employees Not Paid: 3
Terminated Employees Paid: 0

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Register** ADP

Period Covered: **01/01/2011 - 01/15/2011**
Check Date: **01/19/2011**

Run: 2
Week: 3
Qtr: 1
Page: 1

T4C00073

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| This Pay Totals | | | | | | | | SIMPLE | -1.50 | 1 Dep<br>1 Void | 47.17<br>-45.67 |
| Month-to-Date Totals | Gross<br>SALARY | | 350.00<br>350.00 | SS/Med<br>Fed Wt | 19.79<br>16.25 | STATE | 10.88 | | | 5 Checks | 303.08 |
| CLIENT THIS PAY TOTALS | | | | | | | | SIMPLE | -1.50 | 1 Dep<br>1 Void<br>2 Total | 47.17<br>-45.67<br>1.50 |
| CLIENT MONTH-TO-DATE TOTALS | Gross<br>SALARY | | 350.00<br>350.00 | SS/Med<br>Fed Wt | 19.79<br>16.25 | MI State | 10.88 | | | 5 Checks | 303.08 |
| CLIENT MONTH-TO-DATE EMPLOYER TOTALS | | | | SS/Med<br>FUTA | 19.79<br>2.80 | GA SUI<br>MI SUI | 2.70<br>19.25 | | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Month-to-Date Summary

Period Covered: 01/01/2011 - 01/15/2011
Check Date: 01/19/2011

Run: 2
Week: 3
Qtr: 1
Page: 1

T4C00074

| *Payroll Totals* | Earnings | Amount | Federal Taxes | State/Local Taxes | Deductions | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | SIMPLE | -1.50 | 1 | Dep | 47.17 |
| | | | | | | | 1 | Void | -45.67 |
| | **Total Gross** | | **Total Withholdings** | | **Total Deductions** | **-1.50** | **2** | **Total Net** | **1.50** |

| *Taxes* | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Federal Withholding | ADP | | | | 1.50 | 1 | | 202662374 |
| | **Federal Deposit** | | | | | | | | |
| | Federal Unemployment | ADP | | | | | 1 | .8000 % | 202662374 |
| | GA State Income Tax | ADP | | | | 1.50 | 1 | | 2344668-KW |
| | GA Unemployment | ADP | | | | | 1 | 2.7000 % | 960900-09 |
| | **ADP Responsibility** | | | | | | | | |
| | **Total Taxes** | | | | | | | | |

| *Cash Flow Summary* | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 47.17 | | | |
| | ADP Invoice | .00 | | | |
| | **Cash Requirements** | **47.17** | **XXXXX6726** | **XXXXXXXXX** | |
| | **Total Voids** | **-45.67** | | | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates*** Period Begin Date 01/16/2011 (Sun) Period Ending Date 01/31/2011 (Mon)
Check Date 02/04/2011 (Fri)

Please change if appropriate:
*N* Last Pay of Quarter *1*
*N* Last Pay of Month *February*

***Optional Check Stub Message*** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

***Deductions*** This is payroll ***#2*** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

I7 INSRNC

| ***Reports*** | *Check* | *Description* | *Price* |
|---|---|---|---|
| | ____ | Master List | No Charge |
| | ____ | Employee List | No Charge |
| | ____ | Seniority | $5.25 each |
| | ____ | Rate Review | $5.25 each |

| ***Supplies*** | *Qty* | *Description* | *Price* |
|---|---|---|---|
| | ____ | Attendance Records | $11.00 plus 25¢ per employee |
| | ____ | 3-Ring Binders (9"x12") | $8.00 each |
| | ____ | Check Envelopes (box of 500) | $24.00 per box |
| | ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00076

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | | | 50.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 50.00 | | | | | | |
| **FITCH,JOHN C** | #0007 | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **350.00** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **01/16/2011 - 01/31/2011**
Check Date: **02/04/2011 (Fri)**

Run: 3
Week: 4
Qtr: 1
Page: 2

T4C00077

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report
ACCT3

Period Covered: 01/01/2011 - 01/15/2011
Check Date: 01/19/2011

Run: 2
Week: 3
Qtr: 1
Page: 1

T4C00078

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| BARNES,KRISTEN M | 0047 | 47.17 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| **CLIENT TOTAL** | | **47.17** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 1 | 47.17 |
| **Total Deposits** | | 1 | 47.17 |

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: 01/01/2011 - 01/15/2011
Check Date: 01/19/2011

Run: 2
Week: 3
Qtr: 1
Page: 1

T4C00079

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **47.17** | | | | | |
| **Total Deposits** | | 1 | 47.17 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **01/01/2011 - 01/15/2011**
Check Date: **01/19/2011**

Run: 2
Week: 3
Qtr: 1
Page: 2

T4C00080

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **BARNES,JASON D** #0006<br>1611 WINDY RIDGE LN<br>ATLANTA, GA 30339<br>Hire: 01/03/2006<br>Salary: 50.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 50.00<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP. | <br>Married/00<br>M-Joint-Both<br># Persnl Ex 0<br># Dep 0<br># Addl Allow 0 | 2.83 | | | | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** #0047<br>1611 WINDY RIDGE LN<br>ATLANTA, GA 30339<br>Hire: 04/16/2009<br>Salary: 50.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 50.00<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP. | <br>Married/00<br>M-Joint-Both<br># Persnl Ex 0<br># Dep 0<br># Addl Allow 0 | 2.83 | | | | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** #0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Raise: 01/16/2009<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 250.00<br>250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2<br>City/Local No Tax | <br>Single/00<br>Single/00 | 14.13<br>16.25<br>10.88 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **01 - STAFF**<br>**Totals** | **Gross**<br>**SALARY** | | **350.00**<br>**350.00** | **SS/Med**<br>**Fed Wt**<br>**MI State** | | **19.79**<br>**16.25**<br>**10.88** | | | | |
| **CLIENT TOTALS**<br>**4 Active**<br>**0 Terminated**<br>**0 Leave**<br>**4 Total** | **Gross**<br>**SALARY** | | **350.00**<br>**350.00** | **SS/Med**<br>**Fed Wt**<br>**MI State** | | **19.79**<br>**16.25**<br>**10.88** | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 01/01/2011 - 01/15/2011
Check Date: 01/19/2011

Run: 2
Week: 3
Qtr: 1
Page: 1

T4C00081

*New Hires*

| Employee Information | | Taxes | Overrides | Deductions | Per Pay Amount | Direct Deposits |
|---|---|---|---|---|---|---|
| **DIXON,BRUCE C**<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Salary:3,541.67<br>EE/Owner: Missing | #0048<br>Semi-Monthly<br><br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Gender: M | SS/Med<br>Fed Wt<br>MI State<br>MIDD<br>MIFL<br>MIUD | <br>Married/02<br>Married/02 | | | Net Pay #2147366781 CHK, Prenote expires: 01/31/2011<br>#272483905 |

*Changes*

| Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|
| **BARNES,KRISTEN M** | #0047 | Salary | 50.00 | 833.33 |
| **FITCH,JOHN C** | T#0007 | Terminated | | |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

Period Covered: **01/16/2011 - 01/31/2011**
Check Date: **01/31/2011**

Run: 3
Week: 4
Qtr: 1
Page: 1

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** | #0048 | Gross | | | 1,961.28 | SS/Med | 110.81 | MI State | 71.90 | | Net Pay | **1615.42** |
| *New Hire* | Married/02 | SALARY | | | 1,961.28 | Fed Wt | 163.15 | | | | | Direct Deposit |
| **Department Totals** | | **Gross** | | | **1,961.28** | **SS/Med** | **110.81** | **MI State** | **71.90** | | **1 Pay** | **1615.42** |
| | | **SALARY** | | | **1,961.28** | **Fed Wt** | **163.15** | | | | | |
| **01 - STAFF** | | | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | Gross | | | 50.00 | SS/Med | 2.82 | | | | Net Pay | **47.18** |
| | Married/00 | SALARY | | | 50.00 | | | | | | | Direct Deposit |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 833.33 | SS/Med | 47.08 | GA State | 37.09 | | Net Pay | **698.74** |
| *Salary Change* | Married/00 | SALARY | | | 833.33 | Fed Wt | 50.42 | | | | | Direct Deposit |
| **FITCH,JOHN C** | T#0007 | | | | | | | | | | Net Pay | **.00** |
| *Terminated* | Single/03 | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.12 | MI State | 10.88 | | Net Pay | **208.75** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | Direct Deposit |
| **01 - STAFF Totals** | | **Gross** | | | **1,133.33** | **SS/Med** | **64.02** | **GA State** | **37.09** | | **3 Pays** | **954.67** |
| | | **SALARY** | | | **1,133.33** | **Fed Wt** | **66.67** | **MI State** | **10.88** | | | |
| **CLIENT TOTALS** | | **Gross** | | | **3,094.61** | **SS/Med** | **174.83** | **GA State** | **37.09** | | **4 Deps** | **2,570.09** |
| | | **SALARY** | | | **3,094.61** | **Fed Wt** | **229.82** | **MI State** | **82.78** | | | |

***Payroll Statistics***

Employees Paid: 4
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Department** | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 1,961.28<br>1,961.28 | SS/Med<br>Fed Wt | 110.81<br>163.15 | MI State | 71.90 | | 1 Dep | 1,615.42 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 1,961.28<br>1,961.28 | SS/Med<br>Fed Wt | 110.81<br>163.15 | STATE | 71.90 | | 1 Checks | 1,615.42 |
| **01 - STAFF** | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 1,133.33<br>1,133.33 | SS/Med<br>Fed Wt | 64.02<br>66.67 | GA State<br>MI State | 37.09<br>10.88 | | 3 Deps | 954.67 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 1,483.33<br>1,483.33 | SS/Med<br>Fed Wt | 83.81<br>82.92 | STATE | 58.85 | | 8 Checks | 1,257.75 |
| **CLIENT THIS PAY TOTALS** | Gross<br>SALARY | | 3,094.61<br>3,094.61 | SS/Med<br>Fed Wt | 174.83<br>229.82 | GA State<br>MI State | 37.09<br>82.78 | | 4 Deps | 2,570.09 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>SALARY | | 3,444.61<br>3,444.61 | SS/Med<br>Fed Wt | 194.62<br>246.07 | GA State<br>MI State | 37.09<br>93.66 | | 9 Checks | 2,873.17 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 194.62<br>27.56 | GA SUI<br>MI SUI | 42.58<br>271.98 | | | |

T4C00084

| *Payroll Totals* | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 3,094.61 | SS/Med | 174.83 | GA State | 37.09 | | 4 | Deps | 2,570.09 |
| | SALARY | 3,094.61 | Fed Wt | 229.82 | MI State | 82.78 | | | | |
| | **Total Gross** | **3,094.61** | **Total Withholdings** | | | **524.52** | **Total Deductions** | **4** | **Total Net** | **2,570.09** |

| *Taxes* | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 411.55 | 236.72 | 174.83 | 3,094.61 | 4 | | 202662374 |
| | Federal Withholding | ADP | 229.82 | | 229.82 | 3,094.61 | 4 | | 202662374 |
| | **Federal Deposit** | | **641.37** | **236.72** | **404.65** | | | | |
| | Federal Unemployment | ADP | 24.76 | 24.76 | | 3,094.61 | 4 | .8000 % | 202662374 |
| | GA State Income Tax | ADP | 37.09 | | 37.09 | 883.33 | 2 | | 2344668-KW |
| | GA Unemployment | ADP | 38.25 | 38.25 | | 883.33 | 2 | 4.3300 % | 960900-09 |
| | MI State Income Tax | ADP | 82.78 | | 82.78 | 2,211.28 | 2 | | 20-2662374 |
| | MI Unemployment | ADP | 244.35 | 244.35 | | 2,211.28 | 2 | 11.0500 % | 1501420 |
| | **ADP Responsibility** | | **1,068.60** | **544.08** | **524.52** | | | | |
| | **Total Taxes** | | **1,068.60** | **544.08** | **524.52** | | | | |

| *Cash Flow Summary* | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 2,570.09 | | | |
| | Taxes - ADP Resp. | 1,068.60 | | | |
| | ADP Invoice | 60.15 | | | |
| | **Cash Requirements** | **3,698.84** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates***

Period Begin Date 02/01/2011 (Tue) Period Ending Date 02/15/2011 (Tue)
Check Date 02/15/2011 (Tue)

This is the First Pay of the Month.

Please change if appropriate:

*N* Last Pay of Quarter *1*
*Y* First Pay of Month *February*

***Optional Check Stub Message***

Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

***Deductions***

This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

I7 INSRNC

***Reports***

| *Check* | *Description* | *Price* |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

***Supplies***

| *Qty* | *Description* | *Price* |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00086

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** | #0048 | | | 3,541.67 | | | | | | |
| 01 - STAFF | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | | | 50.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 833.33 | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **4,675.00** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **02/01/2011 - 02/15/2011**
Check Date: **02/15/2011 (Tue)**

Run: 4
Week: 5
Qtr: 1
Page: 2

T4C00087

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Account Reconciliation Report** AC105

Period Covered: 01/16/2011 - 01/31/2011
Check Date: 01/31/2011

Run: 3
Week: 4
Qtr: 1
Page: 1

T4C00088

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| DIXON,BRUCE C | 0048 | 1,615.42 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| BARNES,JASON D | 0006 | 47.18 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 698.74 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| **CLIENT TOTAL** | | **2,570.09** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 4 | 2,570.09 |
| **Total Deposits** | | 4 | 2,570.09 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: 01/16/2011 - 01/31/2011
Check Date: 01/31/2011

Run: 3
Week: 4
Qtr: 1
Page: 1

T4C00089

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **2,570.09** | | | | | |
| **Total Deposits** | | 4 | 2,570.09 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **01/16/2011 - 01/31/2011**
Check Date: **01/31/2011**

Run: 3
Week: 4
Qtr: 1
Page: 2

T4C00090

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 01 | | 50.00 | M | 00 | | GA | | | 05/10/1978 | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 833.33 | M | 00 | | GA | | | 06/26/1981 | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | 01/02/1979 | 01/17/2006 | 12/31/2010 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | 03/23/1964 | 08/16/2008 | 10/31/2008 | | |

CLIENT: 8OY 4-Active 1-Terminated 0-Leave of Absence 5-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: **01/16/2011 - 01/31/2011**
Check Date: **01/31/2011**

Run: 3
Week: 4
Qtr: 1
Page: 1

T4C00091

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIXON,BRUCE C<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br><br>Salary: 3,541.67<br><br>SS | #0048<br><br><br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Gender: M | Gross<br>SALARY | | 1,961.28<br>1,961.28 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2 | <br>Married/02<br>Married/02 | 110.81<br>163.15<br>71.90 | | | | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **Totals** | | **Gross**<br>**SALARY** | | **1,961.28**<br>**1,961.28** | **SS/Med**<br>**Fed Wt**<br>**MI State** | | **110.81**<br>**163.15**<br>**71.90** | | | | |
| 01 - STAFF | | | | | | | | | | | |
| BARNES,JASON D<br>1611 WINDY RIDGE LN<br>ATLANTA, GA 30339<br><br>Salary: 50.00 | #0006<br><br><br>Hire: 01/03/2006<br>Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 100.00<br>100.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP. | <br>Married/00<br>M-Joint-Both<br># Persnl Ex 0<br># Dep 0<br># Addl Allow 0 | 5.65 | | | | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| BARNES,KRISTEN M<br>1611 WINDY RIDGE LN<br>ATLANTA, GA 30339<br><br>Salary: 833.33 | #0047<br><br><br>Hire: 04/16/2009<br>Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 883.33<br>883.33 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00<br>M-Joint-Both<br># Persnl Ex 0<br># Dep 0<br># Addl Allow 0 | 49.91<br>50.42<br>37.09 | | | | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| FITCH,JOHN C<br>42595 LILLEY POINTE<br>CANTON, MI 48187 | T#0007<br><br><br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| MUCKE,GILBERT P<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br><br>Salary: 250.00 | #0036<br><br><br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 500.00<br>500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 4<br>City/Local No Tax | <br>Single/00<br>Single/00 | 28.25<br>32.50<br>21.76 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **01 - STAFF**<br>**Totals** | | **Gross**<br>**SALARY** | | **1,483.33**<br>**1,483.33** | **SS/Med**<br>**Fed Wt**<br>**GA State**<br>**MI State** | | **83.81**<br>**82.92**<br>**37.09**<br>**21.76** | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 01/16/2011 - 01/31/2011
Check Date: 01/31/2011

Run: 3
Week: 4
Qtr: 1
Page: 1

T4C00092

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | Gross | | 3,444.61 | SS/Med | | 194.62 | | | | |
| | SALARY | | 3,444.61 | Fed Wt | | 246.07 | | | | |
| 4 Active | | | | MI State | | 93.66 | | | | |
| 1 Terminated | | | | GA State | | 37.09 | | | | |
| 0 Leave | | | | | | | | | | |
| 5 Total | | | | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA

Master List

Period Covered: 01/16/2011 - 01/31/2011
Check Date: 01/31/2011

Run: 3
Week: 4
Qtr: 1
Page: 2

T4C00093

| *New Hires* | Employee Information | | Taxes | Overrides | Deductions | Per Pay Amount | Direct Deposits |
|---|---|---|---|---|---|---|---|
| | **SCHILLING,CYNTHIA L**<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Salary:3,750.00<br>EE/Owner: Missing | #0049<br>Semi-Monthly<br>Hire: 02/01/2011<br>Raise: 02/03/2011<br>Birth: 08/03/1962<br>Gender: F | SS/Med<br>Fed Wt<br>MI State<br>MIDD<br>MIFL<br>MIUD | <br>Married/03<br>Married/01 | INSRNC | $ 3.67 | Net Pay #30025-1-0 CHK, Prenote expires: 02/15/2011<br>#272477571 |

| *Changes* | Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|---|
| | **DIXON,BRUCE C** | #0048 | Deduction | INSRNC none | INSRNC $ 307.50 |
| | **BARNES,JASON D** | #0006 | Salary<br>Address Line 1<br>Address City<br>Address State<br>Address Zip Code<br>Deduction | 50.00<br>1611 WINDY RIDGE LN<br>ATLANTA<br>GA<br>30339<br>COELCT none | 4,375.00<br>4771 HARDING AVE<br>CLARKSTON<br>MI<br>48346<br>COELCT |
| | **BARNES,KRISTEN M** | #0047 | Salary<br>Address Line 1<br>Address City<br>Address State<br>Address Zip Code<br>Deduction<br>Deduction | 833.33<br>1611 WINDY RIDGE LN<br>ATLANTA<br>GA<br>30339<br>INSRNC none<br>COELCT none | 1,875.00<br>4771 HARDING AVE<br>CLARKSTON<br>MI<br>48346<br>INSRNC $ 357.50<br>COELCT |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

Period Covered: **02/01/2011 - 02/15/2011**
Check Date: **02/15/2011**

Run: 4
Week: 6
Qtr: 1
Page: 1

T4C00094

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** | #0048 | Gross | | | 3,541.67 | SS/Med | 182.73 | MI State | 127.27 | INSRNC | 307.50 | Net Pay | **2570.09** |
| *Deduction Change* | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 354.08 | | | | | | Direct Deposit |
| **SCHILLING,CYNTHIA L** | #0049 | Gross | | | 3,750.00 | SS/Med | 211.67 | MI State | 156.26 | INSRNC | 3.67 | Net Pay | **2962.65** |
| *New Hire* | Married/03 | SALARY | | | 3,750.00 | Fed Wt | 415.75 | | | | | | Direct Deposit |
| **Department Totals** | | **Gross** | | | **7,291.67** | **SS/Med** | **394.40** | **MI State** | **283.53** | **INSRNC** | **311.17** | **2 Pays** | **5532.74** |
| | | **SALARY** | | | **7,291.67** | **Fed Wt** | **769.83** | | | | | | |
| **01 - STAFF** | | | | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | Gross | | | 4,375.00 | SS/Med | 247.19 | GA State | 249.60 | | | Net Pay | **3189.67** |
| *Salary Change* | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 688.54 | | | | | | Direct Deposit |
| *Address Change* | | | | | | | | | | | | | |
| *Deduction Change* | | | | | | | | | | | | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 1,875.00 | SS/Med | 85.74 | GA State | 78.15 | INSRNC | 357.50 | Net Pay | **1210.78** |
| *Salary Change* | Married/00 | SALARY | | | 1,875.00 | Fed Wt | 142.83 | | | | | | Direct Deposit |
| *Address Change* | | | | | | | | | | | | | |
| *Deduction Change* | | | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.13 | MI State | 10.88 | | | Net Pay | **208.74** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | | Direct Deposit |
| **01 - STAFF Totals** | | **Gross** | | | **6,500.00** | **SS/Med** | **347.06** | **GA State** | **327.75** | **INSRNC** | **357.50** | **3 Pays** | **4609.19** |
| | | **SALARY** | | | **6,500.00** | **Fed Wt** | **847.62** | **MI State** | **10.88** | | | | |
| **CLIENT TOTALS** | | **Gross** | | | **13,791.67** | **SS/Med** | **741.46** | **GA State** | **327.75** | **INSRNC** | **668.67** | **5 Deps** | **10,141.93** |
| | | **SALARY** | | | **13,791.67** | **Fed Wt** | **1,617.45** | **MI State** | **294.41** | | | | |

***Payroll Statistics***

Employees Paid: 5
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 7,291.67 | SS/Med | 394.40 | MI State | 283.53 | INSRNC | 311.17 | 2 Deps | 5,532.74 |
| | SALARY | | 7,291.67 | Fed Wt | 769.83 | | | | | | |
| **Month-to-Date Totals** | Gross | | 7,291.67 | SS/Med | 394.40 | STATE | 283.53 | INSRNC | 311.17 | 2 Checks | 5,532.74 |
| | SALARY | | 7,291.67 | Fed Wt | 769.83 | | | | | | |
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 6,500.00 | SS/Med | 347.06 | GA State | 327.75 | INSRNC | 357.50 | 3 Deps | 4,609.19 |
| | SALARY | | 6,500.00 | Fed Wt | 847.62 | MI State | 10.88 | | | | |
| **Month-to-Date Totals** | Gross | | 6,500.00 | SS/Med | 347.06 | STATE | 338.63 | INSRNC | 357.50 | 3 Checks | 4,609.19 |
| | SALARY | | 6,500.00 | Fed Wt | 847.62 | | | | | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 13,791.67 | SS/Med | 741.46 | GA State | 327.75 | INSRNC | 668.67 | 5 Deps | 10,141.93 |
| | SALARY | | 13,791.67 | Fed Wt | 1,617.45 | MI State | 294.41 | | | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 13,791.67 | SS/Med | 741.46 | GA State | 327.75 | INSRNC | 668.67 | 5 Checks | 10,141.93 |
| | SALARY | | 13,791.67 | Fed Wt | 1,617.45 | MI State | 294.41 | | | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 1,003.91 | GA SUI | 255.15 | | | | |
| | | | | FUTA | 104.98 | MI SUI | 833.35 | | | | |

T4C00096

***Payroll Totals***

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 13,791.67 | SS/Med | 741.46 | GA State | 327.75 | INSRNC | 668.67 | 5 | Deps | 10,141.93 |
| SALARY | 13,791.67 | Fed Wt | 1,617.45 | MI State | 294.41 | | | | | |
| **Total Gross** | **13,791.67** | **Total Withholdings** | | | **2,981.07** | **Total Deductions** | **668.67** | **5** | **Total Net** | **10,141.93** |

***Taxes***

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 1,745.37 | 1,003.91 | 741.46 | 13,123.00 | 5 | | 202662374 |
| Federal Withholding | ADP | 1,617.45 | | 1,617.45 | 13,123.00 | 5 | | 202662374 |
| **Federal Deposit** | | **3,362.82** | **1,003.91** | **2,358.91** | | | | |
| Federal Unemployment | ADP | 104.98 | 104.98 | | 13,123.00 | 5 | .8000 % | 202662374 |
| GA State Income Tax | ADP | 327.75 | | 327.75 | 5,892.50 | 2 | | 2344668-KW |
| GA Unemployment | ADP | 255.15 | 255.15 | | 5,892.50 | 2 | 4.3300 % | 960900-09 |
| MI State Income Tax | ADP | 294.41 | | 294.41 | 7,230.50 | 3 | | 20-2662374 |
| MI Unemployment | ADP | 833.35 | 833.35 | | 7,541.67 | 3 | 11.0500 % | 1501420 |
| **ADP Responsibility** | | **5,178.46** | **2,197.39** | **2,981.07** | | | | |
| **Total Taxes** | | **5,178.46** | **2,197.39** | **2,981.07** | | | | |

***Cash Flow Summary***

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 10,141.93 | | | |
| Taxes - ADP Resp. | 5,178.46 | | | |
| ADP Invoice | 61.95 | | | |
| **Cash Requirements** | **15,382.34** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates*** Period Begin Date 02/16/2011 (Wed) Period Ending Date 02/28/2011 (Mon)
Check Date 02/28/2011 (Mon)

This is the Last Pay of the Month.

Please change if appropriate:

*N* Last Pay of Quarter *1*
*Y* Last Pay of Month *February*

***Optional Check Stub Message*** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

***Deductions*** This is payroll **#2** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month. Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

I7 INSRNC

***Reports***

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

***Supplies***

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00098

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** | #0048 | | | 3,541.67 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | 3,750.00 | | | | | | |
| 01 - STAFF | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 1,875.00 | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **13,791.67** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **02/16/2011 - 02/28/2011**
Check Date: **02/28/2011 (Mon)**

Run: 5
Week: 7
Qtr: 1
Page: 2

T4C00099

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

EASYPAY ADP

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report A0117

Period Covered: 02/01/2011 - 02/15/2011
Check Date: 02/15/2011

Run: 4
Week: 6
Qtr: 1
Page: 1

T4C00100

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| DIXON,BRUCE C | 0048 | 2,570.09 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,962.65 | NETPAY | Checking | XXXXX-1-0 | | XXXXXXXXX |
| BARNES,JASON D | 0006 | 3,189.67 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,210.78 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXXX |
| **CLIENT TOTAL** | | **10,141.93** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 5 | 10,141.93 |
| **Total Deposits** | | 5 | 10,141.93 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **02/01/2011 - 02/15/2011**
Check Date: **02/15/2011**

Run: 4
Week: 6
Qtr: 1
Page: 1

T4C00101

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,141.93** | | | | | |
| **Total Deposits** | | 5 | 10,141.93 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 02/01/2011 - 02/15/2011
Check Date: 02/15/2011

Run: 4
Week: 6
Qtr: 1
Page: 2

T4C00102

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | GA | | M | 05/10/1978 | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | GA | | F | 06/26/1981 | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | | | 3541.67 | M | 02 | | | | M | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | M | 01/02/1979 | 01/17/2006 | 12/31/2010 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | M | 03/23/1964 | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | | | 3750.00 | M | 03 | | | | F | 08/03/1962 | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 5-Active 1-Terminated 0-Leave of Absence 6-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: **02/01/2011 - 02/15/2011**
Check Date: **02/15/2011**

Run: 4
Week: 6
Qtr: 1
Page: 1

T4C00103

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Gender: M | Gross<br>SALARY | | 5,502.95<br>5,502.95 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 4 | <br>Married/02<br>Married/02 | 293.54<br>517.23<br>199.17 | INSRNC | $ 307.50 | 307.50 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Raise: 02/03/2011<br>Birth: 08/03/1962<br>Gender: F | Gross<br>SALARY | | 3,750.00<br>3,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2 | <br>Married/03<br>Married/01 | 211.67<br>415.75<br>156.26 | INSRNC | $ 3.67 | 3.67 | Net Pay to Checking<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **Totals** | **Gross**<br>**SALARY** | | **9,252.95**<br>**9,252.95** | **SS/Med**<br>**Fed Wt**<br>**MI State** | | **505.21**<br>**932.98**<br>**355.43** | **INSRNC** | | **311.17** | |
| 01 - STAFF | | | | | | | | | | |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00<br>M-Joint-Both<br># Persnl Ex 0<br># Dep 0<br># Addl Allow 0 | 252.84<br>688.54<br>249.60 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00<br>M-Joint-Both<br># Persnl Ex 0<br># Dep 0<br># Addl Allow 0 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **02/01/2011 - 02/15/2011**
Check Date: **02/15/2011**

Run: 4
Week: 6
Qtr: 1
Page: 1

T4C00104

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| MUCKE,GILBERT P #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 750.00<br>750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 7<br>City/Local No Tax | <br>Single/00<br>Single/00 | 42.38<br>48.75<br>32.64 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| 01 - STAFF<br>Totals | Gross<br>SALARY | | 7,983.33<br>7,983.33 | SS/Med<br>Fed Wt<br>GA State<br>MI State | | 430.87<br>930.54<br>364.84<br>32.64 | INSRNC | | 357.50 | |
| CLIENT TOTALS<br>5 Active<br>1 Terminated<br>0 Leave<br>6 Total | Gross<br>SALARY | | 17,236.28<br>17,236.28 | SS/Med<br>Fed Wt<br>MI State<br>GA State | | 936.08<br>1,863.52<br>388.07<br>364.84 | INSRNC | | 668.67 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 02/01/2011 - 02/15/2011
Check Date: 02/15/2011

Run: 4
Week: 6
Qtr: 1
Page: 2

T4C00105

***Changes***

| Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|
| **SCHILLING,CYNTHIA L** | #0049 | Deduction | INSRNC $ 3.67 | INSRNC none |
| **BARNES,JASON D** | #0006 | Tax Transfer<br>Unemployment State<br>Income Tax State<br>MI State Marital status<br>MI State # of Exemptions | To #5002<br>GA<br>GA<br>none<br>none | From #0006<br>MI<br>MI<br>Married-Joint<br>00 |
| **BARNES,KRISTEN M** | #0047 | Tax Transfer<br>Unemployment State<br>Income Tax State<br>MI State Override<br>MI State Marital status<br>MI State # of Exemptions | To #5001<br>GA<br>GA<br>none<br>none<br>none | From #0047<br>MI<br>MI<br>ST<br>Married<br>00 |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

A0128

Period Covered: **02/16/2011 - 02/28/2011**
Check Date: **02/28/2011**

Run: 5
Week: 8
Qtr: 1
Page: 1

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIXON,BRUCE C | #0048 | Gross | | | 3,541.67 | SS/Med | 182.73 | MI State | 127.27 | INSRNC | 307.50 | Net Pay | 2570.09 |
| | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 354.08 | | | | | | Direct Deposit |
| SCHILLING,CYNTHIA L | #0049 | Gross | | | 3,750.00 | SS/Med | 212.08 | MI State | 156.58 | INSRNC | -3.67 | Net Pay | 2967.43 |
| *Deduction Change* | Married/03 | SALARY | | | 3,750.00 | Fed Wt | 417.58 | | | | | | Direct Deposit |
| **Department Totals** | | **Gross** | | | **7,291.67** | **SS/Med** | **394.81** | **MI State** | **283.85** | **INSRNC** | **303.83** | **2 Pays** | **5537.52** |
| | | **SALARY** | | | **7,291.67** | **Fed Wt** | **771.66** | | | | | | |
| **01 - STAFF** | | | | | | | | | | | | | |
| BARNES,JASON D | #0006 | Gross | | | 4,375.00 | SS/Med | 247.19 | MI State | 190.31 | | | Net Pay | 3248.96 |
| *Transfer to # 5002* | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 688.54 | | | | | | Direct Deposit |
| *SUI Change* | | | | | | | | | | | | | |
| *Income Tax State Change* | | | | | | | | | | | | | |
| *Deduction Change* | | | | | | | | | | | | | |
| BARNES,KRISTEN M | #0047 | Gross | | | 1,875.00 | SS/Med | 85.74 | MI State | 66.01 | INSRNC | 357.50 | Net Pay | 1222.92 |
| *Transfer to # 5001* | Married/00 | SALARY | | | 1,875.00 | Fed Wt | 142.83 | | | | | | Direct Deposit |
| *SUI Change* | | | | | | | | | | | | | |
| *Income Tax State Change* | | | | | | | | | | | | | |
| *Deduction Change* | | | | | | | | | | | | | |
| MUCKE,GILBERT P | #0036 | Gross | | | 250.00 | SS/Med | 14.12 | MI State | 10.88 | | | Net Pay | 208.75 |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | | Direct Deposit |
| **01 - STAFF Totals** | | **Gross** | | | **6,500.00** | **SS/Med** | **347.05** | **MI State** | **267.20** | **INSRNC** | **357.50** | **3 Pays** | **4680.63** |
| | | **SALARY** | | | **6,500.00** | **Fed Wt** | **847.62** | | | | | | |
| **CLIENT TOTALS** | | **Gross** | | | **13,791.67** | **SS/Med** | **741.86** | **MI State** | **551.05** | **INSRNC** | **661.33** | **5 Deps** | **10,218.15** |
| | | **SALARY** | | | **13,791.67** | **Fed Wt** | **1,619.28** | | | | | | |

***Payroll Statistics***

Employees Paid: 5
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 7,291.67<br>7,291.67 | SS/Med<br>Fed Wt | 394.81<br>771.66 | MI State | 283.85 | INSRNC | 303.83 | 2 Deps | 5,537.52 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 14,583.34<br>14,583.34 | SS/Med<br>Fed Wt | 789.21<br>1,541.49 | STATE | 567.38 | INSRNC | 615.00 | 4 Checks | 11,070.26 |
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 6,500.00<br>6,500.00 | SS/Med<br>Fed Wt | 347.05<br>847.62 | MI State | 267.20 | INSRNC | 357.50 | 3 Deps | 4,680.63 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 13,000.00<br>13,000.00 | SS/Med<br>Fed Wt | 694.11<br>1,695.24 | STATE | 605.83 | INSRNC | 715.00 | 6 Checks | 9,289.82 |
| **CLIENT THIS PAY TOTALS** | Gross<br>SALARY | | 13,791.67<br>13,791.67 | SS/Med<br>Fed Wt | 741.86<br>1,619.28 | MI State | 551.05 | INSRNC | 661.33 | 5 Deps | 10,218.15 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>SALARY | | 27,583.34<br>27,583.34 | SS/Med<br>Fed Wt | 1,483.32<br>3,236.73 | GA State<br>MI State | 327.75<br>845.46 | INSRNC | 1,330.00 | 10 Checks | 20,360.08 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 2,008.39<br>179.79 | GA SUI<br>MI SUI | 255.15<br>2,352.40 | | | | |

T4C00108

| Payroll Totals | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 13,791.67 | SS/Med | 741.86 | MI State | 551.05 | INSRNC | 661.33 | 5 | Deps | 10,218.15 |
| | SALARY | 13,791.67 | Fed Wt | 1,619.28 | | | | | | | |
| | **Total Gross** | **13,791.67** | **Total Withholdings** | | | **2,912.19** | **Total Deductions** | **661.33** | **5** | **Total Net** | **10,218.15** |

| Taxes | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 1,746.34 | 1,004.48 | 741.86 | 13,130.34 | 5 | | 202662374 |
| | Federal Withholding | ADP | 1,619.28 | | 1,619.28 | 13,130.34 | 5 | | 202662374 |
| | **Federal Deposit** | | **3,365.62** | **1,004.48** | **2,361.14** | | | | |
| | Federal Unemployment | ADP | 74.81 | 74.81 | | 9,350.72 | 5 | .8000 % | 202662374 |
| | MI State Income Tax | ADP | 551.05 | | 551.05 | 13,130.34 | 5 | | 20-2662374 |
| | MI Unemployment | ADP | 1,519.05 | 1,519.05 | | 13,747.05 | 5 | 11.0500 % | 1501420 |
| | **ADP Responsibility** | | **5,510.53** | **2,598.34** | **2,912.19** | | | | |
| | **Total Taxes** | | **5,510.53** | **2,598.34** | **2,912.19** | | | | |

| Cash Flow Summary | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 10,218.15 | | | |
| | Taxes - ADP Resp. | 5,510.53 | | | |
| | ADP Invoice | 61.95 | | | |
| | **Cash Requirements** | **15,790.63** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

T4C00109

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates** Period Begin Date 03/01/2011 (Tue) Period Ending Date 03/15/2011 (Tue)
Check Date 03/15/2011 (Tue)
This is the First Pay of the Month.
Please change if appropriate:
*N* Last Pay of Quarter *1*
*Y* First Pay of Month *March*

**Optional Check Stub Message** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

**Deductions** This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month* ✓-Deductions Active for Pay of Month. Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

I7 INSRNC

**Reports**

| Check | Description | Price |
|---|---|---|
| _____ | Master List | No Charge |
| _____ | Employee List | No Charge |
| _____ | Seniority | $5.25 each |
| _____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| _____ | Attendance Records | $11.00 plus 25¢ per employee |
| _____ | 3-Ring Binders (9"x12") | $8.00 each |
| _____ | Check Envelopes (box of 500) | $24.00 per box |
| _____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00110

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** | #0048 | | | 3,541.67 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | 3,750.00 | | | | | | |
| 01 - STAFF | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 1,875.00 | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **13,791.67** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **03/01/2011 - 03/15/2011**
Check Date: **03/15/2011 (Tue)**

Run: 6
Week: 9
Qtr: 1
Page: 2

T4C00111

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

T4C00112

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| DIXON,BRUCE C | 0048 | 2,570.09 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,967.43 | NETPAY | Checking | XXXXX-1-0 | | XXXXXXXX |
| BARNES,JASON D | 0006 | 3,248.96 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,222.92 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| **CLIENT TOTAL** | | **10,218.15** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 5 | 10,218.15 |
| **Total Deposits** | | 5 | 10,218.15 |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 02/16/2011 - 02/28/2011
Check Date: 02/28/2011

Run: 5
Week: 8
Qtr: 1
Page: 1

T4C00113

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,218.15** | | | | | |
| **Total Deposits** | | 5 | 10,218.15 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **02/16/2011 - 02/28/2011**
Check Date: **02/28/2011**

Run: 5
Week: 8
Qtr: 1
Page: 2

T4C00114

| Employee Name | T-Term L-Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | M | 05/10/1978 | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | M | 05/10/1978 | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | F | 06/26/1981 | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | F | 06/26/1981 | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | | | 3541.67 | M | 02 | | | | M | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | M | 01/02/1979 | 01/17/2006 | 12/31/2010 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | M | 03/23/1964 | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | | | 3750.00 | M | 03 | | | | F | 08/03/1962 | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 5-Active 3-Terminated 0-Leave of Absence 8-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 02/16/2011 - 02/28/2011
Check Date: 02/28/2011

Run: 5
Week: 8
Qtr: 1
Page: 1

T4C00115

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Gender: M | Gross<br>SALARY | | 9,044.62<br>9,044.62 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 7 | <br>Married/02<br>Married/02 | 476.27<br>871.31<br>326.44 | INSRNC | $ 307.50 | 615.00 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Raise: 02/03/2011<br>Birth: 08/03/1962<br>Gender: F | Gross<br>SALARY | | 7,500.00<br>7,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 4 | <br>Married/03<br>Married/01 | 423.75<br>833.33<br>312.84 | | | | Net Pay to Checking<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **Totals** | **Gross**<br>**SALARY** | | **16,544.62**<br>**16,544.62** | **SS/Med**<br>**Fed Wt**<br>**MI State** | | **900.02**<br>**1,704.64**<br>**639.28** | **INSRNC** | | **615.00** | |
| 01 - STAFF | | | | | | | | | | |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2 | <br>Married/00<br>Married-Joint/00 | 247.19<br>688.54<br>190.31 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>SALARY | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2 | <br>Married/00<br>Married/00 | 85.74<br>142.83<br>66.01 | INSRNC<br>COELCT | $ 357.50 | 357.50 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **02/16/2011 - 02/28/2011**
Check Date: **02/28/2011**

Run: 5
Week: 8
Qtr: 1
Page: 1

T4C00116

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,875.00<br><br>*Transfer from Employee # 0047* | T#5001<br><br><br>Hire: 04/16/2009<br>Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |
| **FITCH,JOHN C**<br>42595 LILLEY POINTE<br>CANTON, MI 48187 | T#0007<br><br><br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P**<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br><br>Salary: 250.00 | #0036<br><br><br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 1,000.00<br>1,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 9<br>City/Local No Tax | <br>Single/00<br>Single/00 | 56.50<br>65.00<br>43.52 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **01 - STAFF**<br>**Totals** | | **Gross**<br>**SALARY** | | **14,483.33**<br>**14,483.33** | **SS/Med**<br>**Fed Wt**<br>**MI State**<br>**GA State** | | **777.92**<br>**1,778.16**<br>**299.84**<br>**364.84** | **INSRNC** | | **715.00** | |
| **CLIENT TOTALS**<br><br>**5 Active**<br>**3 Terminated**<br>**0 Leave**<br>**8 Total** | | **Gross**<br>**SALARY** | | **31,027.95**<br>**31,027.95** | **SS/Med**<br>**Fed Wt**<br>**MI State**<br>**GA State** | | **1,677.94**<br>**3,482.80**<br>**939.12**<br>**364.84** | **INSRNC** | | **1,330.00** | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 02/16/2011 - 02/28/2011
Check Date: 02/28/2011

Run: 5
Week: 8
Qtr: 1
Page: 2

T4C00117

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Code | Type Description (* expired) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | #0006 | | 01/03/2006 | 05/10/1978 | | Exclusion Code | | | |
| | | | 01/03/2006 | 05/10/1978 | | Key Code | | | |
| | | | 01/03/2006 | 05/10/1978 | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | 05/10/1978 | | Eligibility Code | | | |
| | | | 01/03/2006 | 05/10/1978 | | Class Code | | | |
| BARNES,JASON D | T#5002 | | 01/03/2006 | 05/10/1978 | | Exclusion Code | | | |
| | | | 01/03/2006 | 05/10/1978 | | Key Code | | | |
| | | | 01/03/2006 | 05/10/1978 | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | 05/10/1978 | | Eligibility Code | | | |
| | | | 01/03/2006 | 05/10/1978 | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | 04/16/2009 | 06/26/1981 | | Exclusion Code | | | |
| | | | 04/16/2009 | 06/26/1981 | | Key Code | | | |
| | | | 04/16/2009 | 06/26/1981 | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | 06/26/1981 | | Eligibility Code | | | |
| | | | 04/16/2009 | 06/26/1981 | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | 04/16/2009 | 06/26/1981 | | Exclusion Code | | | |
| | | | 04/16/2009 | 06/26/1981 | | Key Code | | | |
| | | | 04/16/2009 | 06/26/1981 | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | 06/26/1981 | | Eligibility Code | | | |
| | | | 04/16/2009 | 06/26/1981 | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | 01/24/2011 | 00/00/0000 | | Exclusion Code | | | |
| | | | 01/24/2011 | 00/00/0000 | | Key Code | | | |
| | | | 01/24/2011 | 00/00/0000 | | HCE Code | Roth Contribution % | | |
| | | | 01/24/2011 | 00/00/0000 | | Eligibility Code | | | |
| | | | 01/24/2011 | 00/00/0000 | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | 01/17/2006 | 01/02/1979 | | Exclusion Code | | | |
| | | | 01/17/2006 | 01/02/1979 | | Key Code | | | |
| | | | 01/17/2006 | 01/02/1979 | | HCE Code | Roth Contribution % | | |
| | | | 01/17/2006 | 01/02/1979 | | Eligibility Code | | | |
| | | | 01/17/2006 | 01/02/1979 | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | 08/18/2008 | 03/23/1964 | | Exclusion Code | | | |
| | | | 08/18/2008 | 03/23/1964 | | Key Code | | | |
| | | | 08/18/2008 | 03/23/1964 | | HCE Code | Roth Contribution % | | |
| | | | 08/18/2008 | 03/23/1964 | | Eligibility Code | | | |
| | | | 08/18/2008 | 03/23/1964 | | Class Code | | | |
| SCHILLING,CYNTHIA L | #0049 | | 02/01/2011 | 08/03/1962 | | Exclusion Code | | | |
| | | | 02/01/2011 | 08/03/1962 | | Key Code | | | |
| | | | 02/01/2011 | 08/03/1962 | | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | 08/03/1962 | | Eligibility Code | | | |
| | | | 02/01/2011 | 08/03/1962 | | Class Code | | | |

CLIENT: 8OY 8-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 02/16/2011 - 02/28/2011
Check Date: 02/28/2011

Run: 5
Week: 8
Qtr: 1
Page: 1

T4C00118

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** | #0048 | Gross | | | 3,541.67 | SS/Med | 182.73 | MI State | 121.11 | INSRNC | 307.50 | Net Pay | **2455.83** |
| | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 332.83 | | | 401 K | 141.67 | | Direct Deposit |
| | | | | | | | | | | CO401K | 141.67 | | |
| **SCHILLING,CYNTHIA L** | #0049 | Gross | | | 3,750.00 | SS/Med | 211.88 | MI State | 149.89 | 401 K | 150.00 | Net Pay | **2852.40** |
| *Deduction Change* | Married/03 | SALARY | | | 3,750.00 | Fed Wt | 385.83 | | | CO401K | 150.00 | | Direct Deposit |
| **Department Totals** | | **Gross** | | | **7,291.67** | **SS/Med** | **394.61** | **MI State** | **271.00** | **INSRNC** | **307.50** | **2 Pays** | **5308.23** |
| | | **SALARY** | | | **7,291.67** | **Fed Wt** | **718.66** | | | **401 K** | **291.67** | | |
| | | | | | | | | | | **CO401K** | **291.67** | | |
| **01 - STAFF** | | | | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | Gross | | | 4,375.00 | SS/Med | 247.18 | MI State | 167.48 | 401 K | 525.00 | Net Pay | **2878.05** |
| | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 557.29 | | | CO401K | 175.00 | | Direct Deposit |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 1,875.00 | SS/Med | 85.73 | MI State | 56.22 | INSRNC | 357.50 | Net Pay | **1041.47** |
| | Married/00 | SALARY | | | 1,875.00 | Fed Wt | 109.08 | | | 401 K | 225.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 75.00 | | |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.13 | MI State | 10.88 | | | Net Pay | **208.74** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | | Direct Deposit |
| **01 - STAFF Totals** | | **Gross** | | | **6,500.00** | **SS/Med** | **347.04** | **MI State** | **234.58** | **INSRNC** | **357.50** | **3 Pays** | **4128.26** |
| | | **SALARY** | | | **6,500.00** | **Fed Wt** | **682.62** | | | **401 K** | **750.00** | | |
| | | | | | | | | | | **CO401K** | **250.00** | | |
| **CLIENT TOTALS** | | **Gross** | | | **13,791.67** | **SS/Med** | **741.65** | **MI State** | **505.58** | **INSRNC** | **665.00** | **5 Deps** | **9,436.49** |
| | | **SALARY** | | | **13,791.67** | **Fed Wt** | **1,401.28** | | | **401 K** | **1,041.67** | | |
| | | | | | | | | | | **CO401K** | **541.67** | | |

***Payroll Statistics***

Employees Paid: 5
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 7,291.67<br>7,291.67 | SS/Med<br>Fed Wt | 394.61<br>718.66 | MI State | 271.00 | INSRNC<br>401 K<br>CO401K | 307.50<br>291.67<br>291.67 | 2 Deps | 5,308.23 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 7,291.67<br>7,291.67 | SS/Med<br>Fed Wt | 394.61<br>718.66 | STATE | 271.00 | INSRNC<br>401 K<br>CO401K | 307.50<br>291.67<br>291.67 | 2 Checks | 5,308.23 |
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 6,500.00<br>6,500.00 | SS/Med<br>Fed Wt | 347.04<br>682.62 | MI State | 234.58 | INSRNC<br>401 K<br>CO401K | 357.50<br>750.00<br>250.00 | 3 Deps | 4,128.26 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 6,500.00<br>6,500.00 | SS/Med<br>Fed Wt | 347.04<br>682.62 | STATE | 234.58 | INSRNC<br>401 K<br>CO401K | 357.50<br>750.00<br>250.00 | 3 Checks | 4,128.26 |
| **CLIENT THIS PAY TOTALS** | Gross<br>SALARY | | 13,791.67<br>13,791.67 | SS/Med<br>Fed Wt | 741.65<br>1,401.28 | MI State | 505.58 | INSRNC<br>401 K<br>CO401K | 665.00<br>1,041.67<br>541.67 | 5 Deps | 9,436.49 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>SALARY | | 13,791.67<br>13,791.67 | SS/Med<br>Fed Wt | 741.65<br>1,401.28 | MI State | 505.58 | INSRNC<br>401 K<br>CO401K | 665.00<br>1,041.67<br>541.67 | 5 Checks | 9,436.49 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 1,004.19<br>14.14 | MI SUI | 417.14 | | | | |

T4C00120

***Payroll Totals***

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 13,791.67 | SS/Med | 741.65 | MI State | 505.58 | INSRNC | 665.00 | 401 K | 1,041.67 | 5 | Deps | 9,436.49 |
| SALARY | 13,791.67 | Fed Wt | 1,401.28 | | | CO401K | 541.67 | | | | | |
| **Total Gross** | **13,791.67** | **Total Withholdings** | | | **2,648.51** | **Total Deductions** | | | **2,248.34** | **5** | **Total Net** | **9,436.49** |

***Taxes***

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 1,745.84 | 1,004.19 | 741.65 | 13,126.67 | 5 | | 202662374 |
| Federal Withholding | ADP | 1,401.28 | | 1,401.28 | 12,085.00 | 5 | | 202662374 |
| **Federal Deposit** | | **3,147.12** | **1,004.19** | **2,142.93** | | | | |
| Federal Unemployment | ADP | 14.14 | 14.14 | | 1,767.50 | 5 | .8000 % | 202662374 |
| MI State Income Tax | ADP | 505.58 | | 505.58 | 12,085.00 | 5 | | 20-2662374 |
| MI Unemployment | ADP | 417.14 | 417.14 | | 3,775.00 | 5 | 11.0500 % | 1501420 |
| **ADP Responsibility** | | **4,083.98** | **1,435.47** | **2,648.51** | | | | |
| **Total Taxes** | | **4,083.98** | **1,435.47** | **2,648.51** | | | | |

***Cash Flow Summary***

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 9,436.49 | | | |
| Taxes - ADP Resp. | 4,083.98 | | | |
| ADP 401(k) | 1,583.34 | | | |
| ADP Invoice | 61.95 | | | |
| **Cash Requirements** | **15,165.76** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

T4C00121

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*
Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates**

Period Begin Date 03/16/2011 (Wed) Period Ending Date 03/31/2011 (Thu)
Check Date 03/31/2011 (Thu)

This is the Last Pay of the Quarter. This is the Last Pay of the Month.
Please change if appropriate:
*Y* Last Pay of Quarter *1*
*Y* Last Pay of Month *March*

**Optional Check Stub Message**

Enter Optional Check Stub Message (maximum 66 characters) below:

______________________

**Deductions**

This is payroll #2 of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | | | | | |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00122

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** | #0048 | | | 3,541.67 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | 3,750.00 | | | | | | |
| 01 - STAFF | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 1,875.00 | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **13,791.67** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011 (Thu)**

Run: 7
Week: 11
Qtr: 1
Page: 2

T4C00123

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report ACC141

Period Covered: 03/01/2011 - 03/15/2011
Check Date: 03/15/2011

Run: 6
Week: 10
Qtr: 1
Page: 1

T4C00124

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| DIXON,BRUCE C | 0048 | 2,455.83 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.40 | NETPAY | Checking | XXXXX-1-0 | | XXXXXXXXX |
| BARNES,JASON D | 0006 | 2,878.05 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,041.47 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXXX |
| **CLIENT TOTAL** | | **9,436.49** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 5 | 9,436.49 |
| **Total Deposits** | | 5 | 9,436.49 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **03/01/2011 - 03/15/2011**
Check Date: **03/15/2011**

Run: 6
Week: 10
Qtr: 1
Page: 1

T4C00125

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **9,436.49** | | | | | |
| **Total Deposits** | | 5 | 9,436.49 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 03/01/2011 - 03/15/2011
Check Date: 03/15/2011

Run: 6
Week: 10
Qtr: 1
Page: 2

T4C00126

| Employee Name | T-Term L-Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 5-Active 3-Terminated 0-Leave of Absence 8-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 03/01/2011 - 03/15/2011
Check Date: 03/15/2011

Run: 6
Week: 10
Qtr: 1
Page: 1

T4C00127

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C**<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br><br>Salary: 3,541.67 | #0048<br><br><br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Birth: 01/01/2001<br>Gender: M | Gross<br>SALARY | | 12,586.29<br>12,586.29 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 9 | <br>Married/02<br>Married/02 | 659.00<br>1,204.14<br>447.55 | INSRNC<br>401 K<br>CO401K | $ 307.50<br>4.0 % | 922.50<br>141.67<br>141.67 | Net Pay to Checking<br>ACCT#XXXXXX6781<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L**<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br><br>Salary: 3,750.00 | #0049<br><br><br>Hire: 02/01/2011<br>Raise: 02/03/2011<br>Birth: 08/03/1962<br>Gender: F | Gross<br>SALARY | | 11,250.00<br>11,250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 7 | <br>Married/03<br>Married/01 | 635.63<br>1,219.16<br>462.73 | 401 K<br>CO401K | 4.0 % | 150.00<br>150.00 | Net Pay to Checking<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **Totals** | | **Gross**<br>**SALARY** | | **23,836.29**<br>**23,836.29** | **SS/Med**<br>**Fed Wt**<br>**MI State** | | **1,294.63**<br>**2,423.30**<br>**910.28** | **INSRNC**<br>**401 K**<br>**CO401K** | | **922.50**<br>**291.67**<br>**291.67** | |
| 01 - STAFF | | | | | | | | | | | |
| **BARNES,JASON D**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 4,375.00<br><br>*Transfer to Employee # 5002* | #0006<br><br><br>Hire: 01/03/2006<br>Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 8,750.00<br>8,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 4 | <br>Married/00<br>Married-Joint/00 | 494.37<br>1,245.83<br>357.79 | COELCT<br>401 K<br>CO401K | <br>12.0 % | <br>525.00<br>175.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 4,375.00<br><br>*Transfer from Employee # 0006* | T#5002<br><br><br>Hire: 01/03/2006<br>Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,875.00<br><br>*Transfer to Employee # 5001* | #0047<br><br><br>Hire: 04/16/2009<br>Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 3,750.00<br>3,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 4 | <br>Married/00<br>Married/00 | 171.47<br>251.91<br>122.23 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 357.50<br><br>12.0 % | 715.00<br><br>225.00<br>75.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **03/01/2011 - 03/15/2011**
Check Date: **03/15/2011**

Run: 6
Week: 10
Qtr: 1
Page: 1

T4C00128

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,875.00<br><br>*Transfer from Employee # 0047* | T#5001<br><br><br>Hire: 04/16/2009<br>Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |
| **FITCH,JOHN C**<br>42595 LILLEY POINTE<br>CANTON, MI 48187 | T#0007<br><br><br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1368<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P**<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br><br>Salary: 250.00 | #0036<br><br><br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 1,250.00<br>1,250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 11<br>City/Local No Tax | <br>Single/00<br>Single/00 | 70.63<br>81.25<br>54.40 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **01 - STAFF**<br>**Totals** | | **Gross**<br>**SALARY** | | **20,983.33**<br>**20,983.33** | **SS/Med**<br>**Fed Wt**<br>**MI State**<br>**GA State** | | **1,124.96**<br>**2,460.78**<br>**534.42**<br>**364.84** | **INSRNC**<br>**401K**<br>**CO401K** | | **1,072.50**<br>**750.00**<br>**250.00** | |
| CLIENT TOTALS<br><br>5 **Active**<br>3 **Terminated**<br>0 **Leave**<br>8 **Total** | | **Gross**<br>**SALARY** | | **44,819.62**<br>**44,819.62** | **SS/Med**<br>**Fed Wt**<br>**MI State**<br>**GA State** | | **2,419.59**<br>**4,884.08**<br>**1,444.70**<br>**364.84** | **INSRNC**<br>**401K**<br>**CO401K** | | **1,995.00**<br>**1,041.67**<br>**541.67** | |

T4C00129

| Employee Name | Emp# | Social Security Number | Hire Date | Code | Compliance Codes Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | #0006 | | 01/03/2006 | | Exclusion Code | 12.0000 | | |
| | | | 01/03/2006 | | Key Code | | | |
| | | | 01/03/2006 | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | Eligibility Code | | | |
| | | | 01/03/2006 | | Class Code | | | |
| BARNES,JASON D | T#5002 | | 01/03/2006 | | Exclusion Code | | | |
| | | | 01/03/2006 | | Key Code | | | |
| | | | 01/03/2006 | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | Eligibility Code | | | |
| | | | 01/03/2006 | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | 04/16/2009 | | Exclusion Code | 12.0000 | | |
| | | | 04/16/2009 | | Key Code | | | |
| | | | 04/16/2009 | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | Eligibility Code | | | |
| | | | 04/16/2009 | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | 04/16/2009 | | Exclusion Code | | | |
| | | | 04/16/2009 | | Key Code | | | |
| | | | 04/16/2009 | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | Eligibility Code | | | |
| | | | 04/16/2009 | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | 01/24/2011 | | Exclusion Code | 4.0000 | | |
| | | | 01/24/2011 | | Key Code | | | |
| | | | 01/24/2011 | | HCE Code | Roth Contribution % | | |
| | | | 01/24/2011 | | Eligibility Code | | | |
| | | | 01/24/2011 | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | 01/17/2006 | | Exclusion Code | | | |
| | | | 01/17/2006 | | Key Code | | | |
| | | | 01/17/2006 | | HCE Code | Roth Contribution % | | |
| | | | 01/17/2006 | | Eligibility Code | | | |
| | | | 01/17/2006 | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | 08/16/2008 | | Exclusion Code | | | |
| | | | 08/16/2008 | | Key Code | | | |
| | | | 08/16/2008 | | HCE Code | Roth Contribution % | | |
| | | | 08/16/2008 | | Eligibility Code | | | |
| | | | 08/16/2008 | | Class Code | | | |
| SCHILLING,CYNTHIA L | #0049 | | 02/01/2011 | | Exclusion Code | 4.0000 | | |
| | | | 02/01/2011 | | Key Code | | | |
| | | | 02/01/2011 | | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | | Eligibility Code | | | |
| | | | 02/01/2011 | | Class Code | | | |

CLIENT: 8OY 8-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 03/01/2011 - 03/15/2011
Check Date: 03/15/2011

Run: 6
Week: 10
Qtr: 1
Page: 1

**ADP Client Communication**

To enroll in the ADP Poster

Compliance Update Service

Call 1-866-731-1619 (9-5 EST)

Dear Valued ADP Client,

Effective January 2011, several labor law poster notice regulations will be changing. Since 2009, there have been over 150 significant changes in labor law notice requirements. ADP would like to assist you in complying with these changes so that you can focus on managing your core business.

**Please note: If your company is currently signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required.**

All employers with at least one employee on their payroll are required to post current State and Federal labor law notices, and keeping track of these changes can be difficult. ADP offers a convenient service that will keep you in compliance with these changes, including:

- Laminated all-on-one labor law posters (Kit includes both Federal and your specific state labor law notices)

- Automatic updates, at no extra charge, to help keep you in labor law notice compliance

- Shipping charges are included, no extra fees

To sign up for the automatic notification of changes, simply call 1-866-731-1619, or complete the Activation Form below and fax it back to us.

Monitoring compliance regulations such as this is a reminder why so many businesseslike yours choose ADP, the world's leading payroll provider for over We appreciate the opportunity to service your payroll needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**ADP Client Communication**

ORDER BY PHONE: Call 1-866-731-1619, and press #2 between 9 A.M. to 5 P.M. EST

ORDER BY FAX: Complete the form below and fax it to 1-866-731-1620

Company Name:______________________________Company Code:___________

Contact Name:_________________________Phone#:_________________________

Shipping Address:______________________________________________________

City, State, Zip:_________________________________________________________

Contact Email (required):_________________________________________________

ORDER INFORMATION*

Specify state(s):____________________________

Quantity (#): English____ Spanish ____

| Payroll Cycle (Circle one) | Cost per Payroll Processing** |
|---|---|
| Weekly | $1.45 |
| Bi-Weekly/ Semi Monthly | $2.90 |
| Monthly | $6.25 |

Please circle one. You will be assessed a $25 one-time set-up charge for each initial poster set.**

Authorized Signature:__________________________Date Signed:_________

REMINDER: If your company is currently signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required. *Initial poster set will include one state specific all-on-one poster and one federal all-on-one poster, both in English. As of Nov. 23, 2010 Spanish federal and Spanish state specific posters are available for AL, AZ, CA, CO, FL GA, IL, IN, LA, MI, MN, MO, NC, NJ, NM, NV, NY, OH, OR, PA, SC, TN, TX, UT, VA, WA, WI.

**Pricing current as of January 1, 2011. The Poster Compliance Update Services covered by this acknowledgement are provided in accordance with ADP's standard terms and conditions currently governing ADP's provision of service to you, which remain in full force and effect. Once ADP receives your completed form and signature selecting the Poster Compliance Update Service, ADP will activate your new service within two payroll processings. Your signature is your acknowledgement that you have authorized ADP to add this service. ADP will provide this service as long as you have it activated and remain an ADP EasyPay client.

ADP *Small Business Services*



T4C00132

# End Of Quarter Processing Notice

**3/28/2011**

ACLR LLC
550 FOREST AVENUE
SUITE 15-2
PLYMOUTH, MI 48170

Dear Tax Filing Client,

The following information is provided to assist you with your quarter-end processing:

Quarter-end processing will begin 48 hours after your last payroll of the quarter. Adjustments must be reported within this 48-hour period to avoid late close charges. Other processing charges are still applicable.

Any quarterly adjustments reported after the end of the quarter may subject you to Internal Revenue Service and other agency penalties and interest. Also, if amended returns are filed on your behalf, there will be applicable processing charges associated with them.

Quarterly reporting is determined by the payroll check date. Payrolls dated on or before the end of the quarter will be reported in that quarter. Payrolls dated after the end of the quarter will be reported in the following quarter.

In planning additional payrolls, please keep in mind we can only process one payroll on a given day. If you need to schedule additional payrolls, contact your ADP service representative.

To verify or determine quarterly and annual filing responsibility, please reference the Quarterly Statement of Deposits and Filings issued each quarter by ADP's Tax Service.

We appreciate the opportunity to serve your payroll and tax filing needs now and in the future.

Reference: #021

T4C00133

| *New Hires* | Employee Information | | Taxes | Overrides | Deductions | Per Pay Amount | Direct Deposits |
|---|---|---|---|---|---|---|---|
| | ALBERTY,ANDREA R<br>1237 OLD COLONY LN<br>CANTON, MI 48187<br>Salary:2,083.33<br>Department: 01<br>EE/Owner: Missing | #0050<br>Semi-Monthly<br>Hire: 03/21/2011<br>Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | SS/Med<br>Fed Wt<br>MI State<br>MIDD<br>MIFL<br>MIUD | <br>Single/01<br>Single/01 | CO401K | | |

| *Changes* | Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|---|
| | DIXON,BRUCE C | #0048 | Department<br>Birth Date | none<br>01/01/2001 | 01<br>12/31/1948 |
| | SCHILLING,CYNTHIA L | #0049 | Department | none | 01 |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 7
Week: 13
Qtr: 1
Page: 1

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R**<br>*New Hire* | #0050<br>Single/01 | | | | | | | | | | | Net Pay | .00 |
| **BARNES,JASON D**<br>*Deduction Change* | #0006<br>Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 247.19<br>557.29 | MI State | 167.48 | 401 K<br>CO401K | 525.00<br>175.00 | Net Pay | **2878.04**<br>Direct Deposit |
| **BARNES,KRISTEN M** | #0047<br>Married/00 | Gross<br>SALARY | | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | 105.94<br>162.71 | MI State | 71.78 | 401 K<br>CO401K | 225.00<br>75.00 | Net Pay | **1309.57**<br>Direct Deposit |
| **DIXON,BRUCE C**<br>*Department Change*<br>*Birth Date Change* | #0048<br>Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 200.11<br>378.96 | MI State | 134.49 | 401 K<br>CO401K | 141.67<br>141.67 | Net Pay | **2686.44**<br>Direct Deposit |
| **MUCKE,GILBERT P** | #0036<br>Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.12<br>16.25 | MI State | 10.88 | | | Net Pay | **208.75**<br>Direct Deposit |
| **SCHILLING,CYNTHIA L**<br>*Department Change* | #0049<br>Married/03 | Gross<br>SALARY | | | 3,750.00<br>3,750.00 | SS/Med<br>Fed Wt | 211.87<br>385.83 | MI State | 149.89 | 401 K<br>CO401K | 150.00<br>150.00 | Net Pay | **2852.41**<br>Direct Deposit |
| **01 - STAFF Totals** | | **Gross<br>SALARY** | | | **13,791.67<br>13,791.67** | **SS/Med<br>Fed Wt** | **779.23<br>1,501.04** | **MI State** | **534.52** | **401 K<br>CO401K** | **1,041.67<br>541.67** | **5 Pays** | **9935.21** |
| **CLIENT TOTALS** | | **Gross<br>SALARY** | | | **13,791.67<br>13,791.67** | **SS/Med<br>Fed Wt** | **779.23<br>1,501.04** | **MI State** | **534.52** | **401 K<br>CO401K** | **1,041.67<br>541.67** | **5 Deps** | **9,935.21** |

***Payroll Statistics***

Employees Paid: 5
Active Employees Not Paid: 1
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department** | | | | | | | | | | | |
| **Month-to-Date Totals** | Gross<br>SALARY | | 7,291.67<br>7,291.67 | SS/Med<br>Fed Wt | 394.61<br>718.66 | STATE | 271.00 | INSRNC<br>401 K<br>CO401K | 307.50<br>291.67<br>291.67 | 2 Checks | 5,308.23 |
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 13,791.67<br>13,791.67 | SS/Med<br>Fed Wt | 779.23<br>1,501.04 | MI State | 534.52 | 401 K<br>CO401K | 1,041.67<br>541.67 | 5 Deps | 9,935.21 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 20,291.67<br>20,291.67 | SS/Med<br>Fed Wt | 1,126.27<br>2,183.66 | STATE | 769.10 | INSRNC<br>401 K<br>CO401K | 357.50<br>1,791.67<br>791.67 | 8 Checks | 14,063.47 |
| **CLIENT THIS PAY TOTALS** | Gross<br>SALARY | | 13,791.67<br>13,791.67 | SS/Med<br>Fed Wt | 779.23<br>1,501.04 | MI State | 534.52 | 401 K<br>CO401K | 1,041.67<br>541.67 | 5 Deps | 9,935.21 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>SALARY | | 27,583.34<br>27,583.34 | SS/Med<br>Fed Wt | 1,520.88<br>2,902.32 | MI State | 1,040.10 | INSRNC<br>401 K<br>CO401K | 665.00<br>2,083.34<br>1,083.34 | 10 Checks | 19,371.70 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 2,059.25<br>28.65 | MI SUI | 651.95 | | | | |

| *Payroll Totals* | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 13,791.67 | SS/Med | 779.23 | MI State | 534.52 | 401 K | 1,041.67 | CO401K | 541.67 | 5 | Deps | 9,935.21 |
| | SALARY | 13,791.67 | Fed Wt | 1,501.04 | | | | | | | | | |
| | **Total Gross** | **13,791.67** | **Total Withholdings** | | | **2,814.79** | **Total Deductions** | | | **1,583.34** | **5** | **Total Net** | **9,935.21** |

| *Taxes* | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 1,834.29 | 1,055.06 | 779.23 | 13,791.67 | 5 | | 202662374 |
| | Federal Withholding | ADP | 1,501.04 | | 1,501.04 | 12,750.00 | 5 | | 202662374 |
| | **Federal Deposit** | | **3,335.33** | **1,055.06** | **2,280.27** | | | | |
| | Federal Unemployment | ADP | 14.51 | 14.51 | | 1,814.17 | 5 | .8000 % | 202662374 |
| | MI State Income Tax | ADP | 534.52 | | 534.52 | 12,750.00 | 5 | | 20-2662374 |
| | MI Unemployment | ADP | 234.81 | 234.81 | | 2,125.00 | 5 | 11.0500 % | 1501420 |
| | **ADP Responsibility** | | **4,119.17** | **1,304.38** | **2,814.79** | | | | |
| | **Total Taxes** | | **4,119.17** | **1,304.38** | **2,814.79** | | | | |

| *Cash Flow Summary* | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 9,935.21 | | | |
| | Taxes - ADP Resp. | 4,119.17 | | | |
| | ADP 401(k) | 1,583.34 | | | |
| | ADP Invoice | 61.95 | | | |
| | **Cash Requirements** | **15,699.67** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

# End Of Quarter Processing Notice

**3/29/2011**

ACLR LLC
550 FOREST AVENUE
SUITE 15-2
PLYMOUTH, MI 48170

Dear Tax Filing Client,

The following information is provided to assist you with your quarter-end processing:

Quarter-end processing will begin 48 hours after your last payroll of the quarter. Adjustments must be reported within this 48-hour period to avoid late close charges. Other processing charges are still applicable.

Any quarterly adjustments reported after the end of the quarter may subject you to Internal Revenue Service and other agency penalties and interest. Also, if amended returns are filed on your behalf, there will be applicable processing charges associated with them.

Quarterly reporting is determined by the payroll check date. Payrolls dated on or before the end of the quarter will be reported in that quarter. Payrolls dated after the end of the quarter will be reported in the following quarter.

In planning additional payrolls, please keep in mind we can only process one payroll on a given day. If you need to schedule additional payrolls, contact your ADP service representative.

To verify or determine quarterly and annual filing responsibility, please reference the Quarterly Statement of Deposits and Filings issued each quarter by ADP's Tax Service.

We appreciate the opportunity to serve your payroll and tax filing needs now and in the future.

Reference: #021

T4C00138

| *Changes* | Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|---|
| | **ALBERTY,ANDREA R** | #0050 | Salary | 2,083.33 | 1,562.58 |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

A0156

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011**

Run: 8
Week: 13
Qtr: 1
Page: 1

T4C00139

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | Gross | | | 1,562.58 | SS/Med | 88.29 | MI State | 61.27 | | Net Pay | **1232.59** |
| *Salary Change* | Single/01 | SALARY | | | 1,562.58 | Fed Wt | 180.43 | | | | **Check** #705994 | ☐ |
| **01 - STAFF Totals** | | **Gross** | | | **1,562.58** | **SS/Med** | **88.29** | **MI State** | **61.27** | | **1 Pay** | **1232.59** |
| | | **SALARY** | | | **1,562.58** | **Fed Wt** | **180.43** | | | | | |
| **CLIENT TOTALS** | | **Gross** | | | **1,562.58** | **SS/Med** | **88.29** | **MI State** | **61.27** | | **1 Chk** | **1,232.59** |
| | | **SALARY** | | | **1,562.58** | **Fed Wt** | **180.43** | | | | | |

***Payroll Statistics***

Employees Paid: 1
Active Employees Not Paid: 5
Terminated Employees Paid: 0

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Register**

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011**

Run: 8
Week: 13
Qtr: 1
Page: 1

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department** | | | | | | | | | | | |
| **Month-to-Date Totals** | Gross<br>SALARY | | 7,291.67<br>7,291.67 | SS/Med<br>Fed Wt | 394.61<br>718.66 | STATE | 271.00 | INSRNC<br>401 K<br>CO401K | 307.50<br>291.67<br>291.67 | 2 Checks | 5,308.23 |
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 1,562.58<br>1,562.58 | SS/Med<br>Fed Wt | 88.29<br>180.43 | MI State | 61.27 | | | 1 Chk | 1,232.59 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 21,854.25<br>21,854.25 | SS/Med<br>Fed Wt | 1,214.56<br>2,364.09 | STATE | 830.37 | INSRNC<br>401 K<br>CO401K | 357.50<br>1,791.67<br>791.67 | 9 Checks | 15,296.06 |
| **CLIENT THIS PAY TOTALS** | Gross<br>SALARY | | 1,562.58<br>1,562.58 | SS/Med<br>Fed Wt | 88.29<br>180.43 | MI State | 61.27 | | | 1 Chk | 1,232.59 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>SALARY | | 29,145.92<br>29,145.92 | SS/Med<br>Fed Wt | 1,609.17<br>3,082.75 | MI State | 1,101.37 | INSRNC<br>401 K<br>CO401K | 665.00<br>2,083.34<br>1,083.34 | 11 Checks | 20,604.29 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 2,178.79<br>41.15 | MI SUI | 824.62 | | | | |

T4C00141

| *Payroll Totals* | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 1,562.58 | SS/Med | 88.29 | MI State | 61.27 | | 1 | Chk | 1,232.59 |
| | SALARY | 1,562.58 | Fed Wt | 180.43 | | | | | | |
| | **Total Gross** | **1,562.58** | **Total Withholdings** | | | **329.99** | **Total Deductions** | **1** | **Total Net** | **1,232.59** |

| *Taxes* | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 207.83 | 119.54 | 88.29 | 1,562.58 | 1 | | 202662374 |
| | Federal Withholding | ADP | 180.43 | | 180.43 | 1,562.58 | 1 | | 202662374 |
| | **Federal Deposit** | | **388.26** | **119.54** | **268.72** | | | | |
| | Federal Unemployment | ADP | 12.50 | 12.50 | | 1,562.58 | 1 | .8000 % | 202662374 |
| | MI State Income Tax | ADP | 61.27 | | 61.27 | 1,562.58 | 1 | | 20-2662374 |
| | MI Unemployment | ADP | 172.67 | 172.67 | | 1,562.58 | 1 | 11.0500 % | 1501420 |
| | **ADP Responsibility** | | **634.70** | **304.71** | **329.99** | | | | |
| | **Total Taxes** | | **634.70** | **304.71** | **329.99** | | | | |

| *Cash Flow Summary* | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Checks | 1,232.59 | | | |
| | Taxes - ADP Resp. | 634.70 | | | |
| | ADP Invoice | 54.75 | | | |
| | **Cash Requirements** | **1,922.04** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

T4C00142

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates**

Period Begin Date 04/01/2011 (Fri) Period Ending Date 04/15/2011 (Fri)
Check Date 04/15/2011 (Fri)

This is the First Pay of the Quarter. This is the First Pay of the Month.

Please change if appropriate:

*Y* First Pay of Quarter *2*
*Y* First Pay of Month *April*

**Optional Check Stub Message**

Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

**Deductions**

This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month*

√-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | | | | | |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | √ | √ | √ | √ | √ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | √ | √ | √ | √ | √ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00143

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | 1,562.58 | | | | | | |
| **BARNES,JASON D** | #0006 | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | 3,541.67 | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | 3,750.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **15,354.25** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **04/01/2011 - 04/15/2011**
Check Date: **04/15/2011 (Fri)**

Run: 9
Week: 14
Qtr: 2
Page: 2

T4C00144

| Employee Name | Emp# | Net Pay | Check Number | ☑ |
|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 1,232.59 | 705994 | ☐ |
| **CLIENT TOTAL** | | **1,232.59** | | |

| | | |
|---|---|---|
| 1 | Checks | 1,232.59 |
| 0 | Voids | |
| 0 | Manuals | |
| 1 | Total | 1,232.59 |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report
AC162

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 8
Week: 13
Qtr: 1
Page: 1

T4C00145

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| CLIENT TOTAL | | .00 | | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 8
Week: 13
Qtr: 1
Page: 1

T4C00146

| Employee Name | T-Term L-Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 1562.58 | S | 01 | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | 01/17/2006 | 12/31/2010 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 6-Active 3-Terminated 0-Leave of Absence 9-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011**

Run: 8
Week: 13
Qtr: 1
Page: 1

T4C00147

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>1237 OLD COLONY LN<br>CANTON, MI 48187<br>Hire: 03/21/2011<br>Salary: 1,562.58 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY | | 1,562.58<br>1,562.58 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2 | <br>Single/01<br>Single/01 | 88.29<br>180.43<br>61.27 | | | | |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 13,125.00<br>13,125.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 7 | <br>Married/00<br>Married-Joint/00 | 741.56<br>1,803.12<br>525.27 | COELCT<br>401 K<br>CO401K | <br>12.0 % | <br>1,050.00<br>350.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>S$<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>SALARY | | 5,625.00<br>5,625.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 7 | <br>Married/00<br>Married/00 | 277.41<br>414.62<br>194.01 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 357.50<br><br>12.0 % | 715.00<br><br>450.00<br>150.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011**

Run: 8
Week: 13
Qtr: 1
Page: 1

T4C00148

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DIXON,BRUCE C<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Salary: 3,541.67 | #0048<br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY | | 16,127.96<br>16,127.96 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 11 | Married/02<br>Married/02 | 859.11<br>1,583.10<br>582.04 | INSRNC<br>401K<br>CU401K<br>CO401K | $ 307.50<br>4.0 % | 922.50<br>283.34<br><br>283.34 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| FITCH,JOHN C<br>42595 LILLEY POINTE<br>CANTON, MI 48187 | T#0007<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| MUCKE,GILBERT P<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Salary: 250.00 | #0036<br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 1,500.00<br>1,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 13<br>City/Local No Tax | Single/00<br>Single/00 | 84.75<br>97.50<br>65.28 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| SCHILLING,CYNTHIA L<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Salary: 3,750.00 | #0049<br>Hire: 02/01/2011<br>Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 15,000.00<br>15,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 9 | Married/03<br>Married/01 | 847.50<br>1,604.99<br>612.62 | 401K<br>CO401K | 4.0 % | 300.00<br>300.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **01 - STAFF Totals** | | **Gross<br>SALARY** | | **60,173.87<br>60,173.87** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **3,287.11<br>6,565.55<br>2,040.49<br>364.84** | **INSRNC<br>401K<br>CO401K** | | **1,995.00<br>2,083.34<br>1,083.34** | |
| **CLIENT TOTALS**<br>6 Active<br>3 Terminated<br>0 Leave<br>9 Total | | **Gross<br>SALARY** | | **60,173.87<br>60,173.87** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **3,287.11<br>6,565.55<br>2,040.49<br>364.84** | **INSRNC<br>401K<br>CO401K** | | **1,995.00<br>2,083.34<br>1,083.34** | |

T4C00149

| Employee Name | Emp# | Social Security Number | Hire Date | ********** Compliance Codes ********** Code | Type Description (* expired) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | 03/21/2011 | X | Exclusion Code | | | |
| | | | 03/21/2011 | 5 | Key Code | | | |
| | | | 03/21/2011 | 0 | HCE Code | Roth Contribution % | | |
| | | | 03/21/2011 | K | Eligibility Code | | | |
| | | | 03/21/2011 | | Class Code | | | |
| BARNES,JASON D | #0006 | | 01/03/2006 | X | Exclusion Code | 12.0000 | | |
| | | | 01/03/2006 | 5 | Key Code | | | |
| | | | 01/03/2006 | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | K | Eligibility Code | | | |
| | | | 01/03/2006 | | Class Code | | | |
| BARNES,JASON D | T#5002 | | 01/03/2006 | | Exclusion Code | | | |
| | | | 01/03/2006 | | Key Code | | | |
| | | | 01/03/2006 | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | Eligibility Code | | | |
| | | | 01/03/2006 | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | 04/16/2009 | X | Exclusion Code | 12.0000 | | |
| | | | 04/16/2009 | 5 | Key Code | | | |
| | | | 04/16/2009 | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | K | Eligibility Code | | | |
| | | | 04/16/2009 | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | 04/16/2009 | | Exclusion Code | | | |
| | | | 04/16/2009 | | Key Code | | | |
| | | | 04/16/2009 | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | Eligibility Code | | | |
| | | | 04/16/2009 | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | 01/24/2011 | X | Exclusion Code | 4.0000 | | |
| | | | 01/24/2011 | 5 | Key Code | | | |
| | | | 01/24/2011 | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/24/2011 | K | Eligibility Code | | | |
| | | | 01/24/2011 | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | 01/17/2006 | | Exclusion Code | | | |
| | | | 01/17/2006 | | Key Code | | | |
| | | | 01/17/2006 | | HCE Code | Roth Contribution % | | |
| | | | 01/17/2006 | | Eligibility Code | | | |
| | | | 01/17/2006 | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | 08/16/2008 | X | Exclusion Code | | | |
| | | | 08/16/2008 | 5 | Key Code | | | |
| | | | 08/16/2008 | 0 | HCE Code | Roth Contribution % | | |
| | | | 08/16/2008 | K | Eligibility Code | | | |
| | | | 08/16/2008 | | Class Code | | | |
| SCHILLING,CYNTHIA L | #0049 | | 02/01/2011 | X | Exclusion Code | 4.0000 | | |
| | | | 02/01/2011 | 5 | Key Code | | | |
| | | | 02/01/2011 | 0 | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | K | Eligibility Code | | | |
| | | | 02/01/2011 | | Class Code | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 8
Week: 13
Qtr: 1
Page: 1

#

T4C00150

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ************* Compliance Codes ************** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|

CLIENT: 8OY 9-Total

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**
A0168

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 8
Week: 13
Qtr: 1
Page: 2

# End Of Quarter Processing Notice

**3/30/2011**

ACLR LLC
550 FOREST AVENUE
SUITE 15-2
PLYMOUTH, MI 48170

Dear Tax Filing Client,

The following information is provided to assist you with your quarter-end processing:

Quarter-end processing will begin 48 hours after your last payroll of the quarter. Adjustments must be reported within this 48-hour period to avoid late close charges. Other processing charges are still applicable.

Any quarterly adjustments reported after the end of the quarter may subject you to Internal Revenue Service and other agency penalties and interest. Also, if amended returns are filed on your behalf, there will be applicable processing charges associated with them.

Quarterly reporting is determined by the payroll check date. Payrolls dated on or before the end of the quarter will be reported in that quarter. Payrolls dated after the end of the quarter will be reported in the following quarter.

In planning additional payrolls, please keep in mind we can only process one payroll on a given day. If you need to schedule additional payrolls, contact your ADP service representative.

To verify or determine quarterly and annual filing responsibility, please reference the Quarterly Statement of Deposits and Filings issued each quarter by ADP's Tax Service.

We appreciate the opportunity to serve your payroll and tax filing needs now and in the future.

Reference: #021

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | | -1,875.00 | SS/Med | -105.94 | MI State | -71.78 | 401 K | -225.00 | Net Pay | **-1309.57** |
| | Married/00 | REGLAR | | | -1,875.00 | Fed Wt | -162.71 | | | CO401K | -75.00 | **Void** | **#DEP0** ☐ |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 1,875.00 | SS/Med | 85.74 | MI State | 56.22 | INSRNC | 357.50 | Net Pay | **1041.46** |
| | Married/00 | SALARY | | | 1,875.00 | Fed Wt | 109.08 | | | 401 K | 225.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 75.00 | | |
| **DIXON,BRUCE C** | #0048 | Gross | | | -3,541.67 | SS/Med | -200.11 | MI State | -134.49 | 401 K | -141.67 | Net Pay | **-2686.44** |
| | Married/02 | SALARY | | | -3,541.67 | Fed Wt | -378.96 | | | CO401K | -141.67 | **Void** | **#DEP1** ☐ |
| **DIXON,BRUCE C** | #0048 | Gross | | | 3,541.67 | SS/Med | 182.73 | MI State | 121.11 | INSRNC | 307.50 | Net Pay | **2455.83** |
| | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 332.83 | | | 401 K | 141.67 | | Direct Deposit |
| | | | | | | | | | | CO401K | 141.67 | | |
| **01 - STAFF Totals** | | **REGLAR** | | | **-1,875.00** | **SS/Med** | **-37.58** | **MI State** | **-28.94** | **INSRNC** | **665.00** | **2 Pays** | **-498.72** |
| | | **SALARY** | | | **1,875.00** | **Fed Wt** | **-99.76** | | | | | | |
| **CLIENT TOTALS** | | **REGLAR** | | | **-1,875.00** | **SS/Med** | **-37.58** | **MI State** | **-28.94** | **INSRNC** | **665.00** | **2 Deps** | **3,497.29** |
| | | **SALARY** | | | **1,875.00** | **Fed Wt** | **-99.76** | | | | | **2 Voids** | **-3,996.01** |
| | | | | | | | | | | | | **4 Total** | **-498.72** |

***Payroll Statistics***

Employees Paid: 2
Active Employees Not Paid: 4
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department** | | | | | | | | | | | |
| **Month-to-Date Totals** | Gross<br>SALARY | | 7,291.67<br>7,291.67 | SS/Med<br>Fed Wt | 394.61<br>718.66 | STATE | 271.00 | INSRNC<br>401 K<br>CO401K | 307.50<br>291.67<br>291.67 | 2 Checks | 5,308.23 |
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | REGLAR<br>SALARY | | -1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | -37.58<br>-99.76 | MI State | -28.94 | INSRNC | 665.00 | 2 Deps<br>2 Voids | 3,497.29<br>-3,996.01 |
| **Month-to-Date Totals** | Gross<br>REGLAR<br>SALARY | | 21,854.25<br>-1,875.00<br>23,729.25 | SS/Med<br>Fed Wt | 1,176.98<br>2,264.33 | STATE | 801.43 | INSRNC<br>401 K<br>CO401K | 1,022.50<br>1,791.67<br>791.67 | 13 Checks | 14,797.34 |
| **CLIENT THIS PAY TOTALS** | REGLAR<br>SALARY | | -1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | -37.58<br>-99.76 | MI State | -28.94 | INSRNC | 665.00 | 2 Deps<br>2 Voids<br>4 Total | 3,497.29<br>-3,996.01<br>-498.72 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>REGLAR<br>SALARY | | 29,145.92<br>-1,875.00<br>31,020.92 | SS/Med<br>Fed Wt | 1,571.59<br>2,982.99 | MI State | 1,072.43 | INSRNC<br>401 K<br>CO401K | 1,330.00<br>2,083.34<br>1,083.34 | 15 Checks | 20,105.57 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 2,127.91<br>40.78 | MI SUI | 824.62 | | | | |

T4C00154

***Payroll Totals***

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REGLAR | -1,875.00 | SS/Med | -37.58 | MI State | -28.94 | INSRNC | 665.00 | 2 | Deps | 3,497.29 |
| SALARY | 1,875.00 | Fed Wt | -99.76 | | | | | 2 | Voids | -3,996.01 |
| **Total Gross** | | **Total Withholdings** | | | **-166.28** | **Total Deductions** | **665.00** | **4** | **Total Net** | **-498.72** |

***Taxes***

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | -88.46 | -50.88 | -37.58 | -665.00 | 2 | | 202662374 |
| Federal Withholding | ADP | -99.76 | | -99.76 | -665.00 | 2 | | 202662374 |
| **Federal Deposit** | | **-188.22** | **-50.88** | **-137.34** | | | | |
| Federal Unemployment | ADP | -.37 | -.37 | | -46.67 | 2 | .8000 % | 202662374 |
| MI State Income Tax | ADP | -28.94 | | -28.94 | -665.00 | 2 | | 20-2662374 |
| MI Unemployment | ADP | | | | | 2 | 11.0500 % | 1501420 |
| **ADP Responsibility** | | **-217.53** | **-51.25** | **-166.28** | | | | |
| **Total Taxes** | | **-217.53** | **-51.25** | **-166.28** | | | | |

***Cash Flow Summary***

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 3,497.29 | | | |
| Taxes - ADP Resp. | -217.53 | | | |
| ADP Invoice | .00 | | | |
| **Cash Requirements** | **3,279.76** | **XXXXX6726** | **XXXXXXXXX** | |
| **Total Voids** | **-3,996.01** | | | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates** Period Begin Date 04/01/2011 (Fri) Period Ending Date 04/15/2011 (Fri)
Check Date 04/15/2011 (Fri)

This is the First Pay of the Quarter. This is the First Pay of the Month.

Please change if appropriate:

Y First Pay of Quarter 2
Y First Pay of Month April

**Optional Check Stub Message** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

**Deductions** This is payroll **#1** of the current month.

*Deductions Scheduled by Pay of Month*

√-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | √ | √ | √ | √ | √ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | √ | √ | √ | √ | √ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | √ | √ | √ | √ | √ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

| **Reports** | *Check* | *Description* | *Price* |
|---|---|---|---|
| | ____ | Master List | No Charge |
| | ____ | Employee List | No Charge |
| | ____ | Seniority | $5.25 each |
| | ____ | Rate Review | $5.25 each |

| **Supplies** | *Qty* | *Description* | *Price* |
|---|---|---|---|
| | ____ | Attendance Records | $11.00 plus 25¢ per employee |
| | ____ | 3-Ring Binders (9"x12") | $8.00 each |
| | ____ | Check Envelopes (box of 500) | $24.00 per box |
| | ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00156

| Employee Information | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050 | | | 1,562.58 | | | | | | |
| **BARNES,JASON D** #0006 | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** #0047 | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** #0048 | | | 3,541.67 | | | | | | |
| **MUCKE,GILBERT P** #0036 | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** #0049 | | | 3,750.00 | | | | | | |
| Next Available Employee #0008 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | **15,354.25** | | | | | | |
| | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **04/01/2011 - 04/15/2011**
Check Date: **04/15/2011 (Fri)**

Run: 10
Week: 14
Qtr: 2
Page: 2

T4C00157

| Employee Name | Emp# | Net Pay | Check Number |
| --- | --- | --- | --- |
| CLIENT TOTAL | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report
ACC115

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 9
Week: 13
Qtr: 1
Page: 1

T4C00158

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| BARNES,KRISTEN M | 0047 | 1,041.46 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,455.83 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| **CLIENT TOTAL** | | **3,497.29** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 2 | 3,497.29 |
| **Total Deposits** | | 2 | 3,497.29 |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 9
Week: 13
Qtr: 1
Page: 1

T4C00159

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **3,497.29** | | | | | |
| **Total Deposits** | | 2 | 3,497.29 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011**

Run: 9
Week: 13
Qtr: 1
Page: 2

T4C00160

| Employee Name | T-Term L - Leave | Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St | Social Security | M/F | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | | 0050 | 01 | | 1562.58 | S | 01 | | | | | )3/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | | 0006 | 01 | | 4375.00 | M | 00 | | | | 1 | )1/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T | 5002 | 01 | | 4375.00 | M | 00 | | GA | | 1 | )1/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | | 0047 | 01 | | 1875.00 | M | 00 | | | | | )4/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T | 5001 | 01 | | 1875.00 | M | 00 | | GA | | | )4/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | | 0048 | 01 | | 3541.67 | M | 02 | | | | 1 | )1/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T | 0007 | 01 | | | S | 03 | | | | 1 | )1/17/2006 | 12/31/2010 | | |
| MUCKE,GILBERT P | | 0036 | 01 | | 250.00 | S | 00 | | | | 1 | )8/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | | 0049 | 01 | | 3750.00 | M | 03 | | | | | )2/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 6-Active 3-Terminated 0-Leave of Absence 9-Total

T4C00161

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>1237 OLD COLONY LN<br>CANTON, MI 48187<br>Hire: 03/21/2011<br>Salary: 1,562.58 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY | | 1,562.58<br>1,562.58 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2 | <br>Single/01<br>Single/01 | 88.29<br>180.43<br>61.27 | | | | |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>S<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 13,125.00<br>13,125.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 7 | <br>Married/00<br>Married-Joint/00 | 741.56<br>1,803.12<br>525.27 | COELCT<br>401 K<br>CO401K | <br>12.0 % | <br>1,050.00<br>350.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY | | 5,625.00<br>-1,875.00<br>7,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 7 | <br>Married/00<br>Married/00 | 257.21<br>360.99<br>178.45 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 357.50<br><br>12.0 % | 1,072.50<br><br>450.00<br>150.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>S<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 9
Week: 13
Qtr: 1
Page: 1

T4C00162

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| DIXON, BRUCE C #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY | | 16,127.96<br>16,127.96 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 11 | <br>Married/02<br>Married/02 | 841.73<br>1,536.97<br>568.66 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 307.50<br>4.0 % | 1,230.00<br>283.34<br><br>283.34 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| FITCH,JOHN C T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M<br>$ | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| MUCKE,GILBERT P #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 1,500.00<br>1,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 13<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 84.75<br>97.50<br>65.28 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| SCHILLING,CYNTHIA L #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F<br>$ | Gross<br>SALARY | | 15,000.00<br>15,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 9 | <br>Married/03<br>Married/01 | 847.50<br>1,604.99<br>612.62 | 401 K<br>CO401K | 4.0 % | 300.00<br>300.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **01 - STAFF<br>Totals** | **Gross<br>REGLAR<br>SALARY** | | **60,173.87<br>-1,875.00<br>62,048.87** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **3,249.53<br>6,465.79<br>2,011.55<br>364.84** | **INSRNC<br>401 K<br>CO401K** | | **2,660.00<br>2,083.34<br>1,083.34** | |
| **CLIENT TOTALS**<br><br>**6 Active<br>3 Terminated<br>0 Leave<br>9 Total** | **Gross<br>REGLAR<br>SALARY** | | **60,173.87<br>-1,875.00<br>62,048.87** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **3,249.53<br>6,465.79<br>2,011.55<br>364.84** | **INSRNC<br>401 K<br>CO401K** | | **2,660.00<br>2,083.34<br>1,083.34** | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011**

Run: 9
Week: 13
Qtr: 1
Page: 2

T4C00163

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ********** Compliance Codes ********** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | 03/21/2011 | | X | Exclusion Code | | | |
| | | | 03/21/2011 | | 5 | Key Code | | | |
| | | | 03/21/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 03/21/2011 | | K | Eligibility Code | | | |
| | | | 03/21/2011 | | | Class Code | | | |
| BARNES,JASON D | #0006 | | 01/03/2006 | | X | Exclusion Code | 12.0000 | | |
| | | | 01/03/2006 | | 5 | Key Code | | | |
| | | | 01/03/2006 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | K | Eligibility Code | | | |
| | | | 01/03/2006 | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | 01/03/2006 | | | Exclusion Code | | | |
| | | | 01/03/2006 | | | Key Code | | | |
| | | | 01/03/2006 | | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | | Eligibility Code | | | |
| | | | 01/03/2006 | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | 04/16/2009 | | X | Exclusion Code | 12.0000 | | |
| | | | 04/16/2009 | | 5 | Key Code | | | |
| | | | 04/16/2009 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | K | Eligibility Code | | | |
| | | | 04/16/2009 | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | 04/16/2009 | | | Exclusion Code | | | |
| | | | 04/16/2009 | | | Key Code | | | |
| | | | 04/16/2009 | | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | | Eligibility Code | | | |
| | | | 04/16/2009 | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | 01/24/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 01/24/2011 | | 5 | Key Code | | | |
| | | | 01/24/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/24/2011 | | K | Eligibility Code | | | |
| | | | 01/24/2011 | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | 01/17/2006 | | | Exclusion Code | | | |
| | | | 01/17/2006 | | | Key Code | | | |
| | | | 01/17/2006 | | | HCE Code | Roth Contribution % | | |
| | | | 01/17/2006 | | | Eligibility Code | | | |
| | | | 01/17/2006 | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | 08/16/2008 | | X | Exclusion Code | | | |
| | | | 08/16/2008 | | 5 | Key Code | | | |
| | | | 08/16/2008 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 08/16/2008 | | K | Eligibility Code | | | |
| | | | 08/16/2008 | | | Class Code | | | |
| SCHILLING,CYNTHIA L | #0049 | | 02/01/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 02/01/2011 | | 5 | Key Code | | | |
| | | | 02/01/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | | K | Eligibility Code | | | |
| | | | 02/01/2011 | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 9
Week: 13
Qtr: 1
Page: 1

#

T4C00164

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ************* Compliance Codes ************** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT: 8OY 9-Total | | | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**
A0182

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011**

Run: 9
Week: 13
Qtr: 1
Page: 2

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates** Period Begin Date 04/01/2011 (Fri) Period Ending Date 04/15/2011 (Fri)
Check Date 04/15/2011 (Fri)

This is the First Pay of the Quarter. This is the First Pay of the Month.

Please change if appropriate:

*Y* First Pay of Quarter *2*
*Y* First Pay of Month *April*

**Optional Check Stub Message** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________

**Deductions** This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | | | | | |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | 1 Time Deduction Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | 3,541.67 | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | 3,750.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **15,875.00** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **04/01/2011 - 04/15/2011**
Check Date: **04/15/2011 (Fri)**

Run: 8
Week: 14
Qtr: 2
Page: 2

T4C00167

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| **CLIENT TOTAL** | | | |

T4C00168

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 2,878.04 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,309.57 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,686.44 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.41 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXXX |
| **CLIENT TOTAL** | | **9,935.21** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 5 | 9,935.21 |
| **Total Deposits** | | 5 | 9,935.21 |

T4C00169

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **9,935.21** | | | | | |
| **Total Deposits** | | 5 | 9,935.21 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report** A00187

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011**

Run: 7
Week: 13
Qtr: 1
Page: 2

T4C00170

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 6-Active 3-Terminated 0-Leave of Absence 9-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011**

Run: 7
Week: 13
Qtr: 1
Page: 1

T4C00171

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>1237 OLD COLONY LN<br>CANTON, MI 48187<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/01<br>Single/01 | | | | | |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 13,125.00<br>13,125.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 7 | <br>Married/00<br>Married-Joint/00 | 741.56<br>1,803.12<br>525.27 | COELCT<br>401K<br>CO401K | <br>12.0 % | <br>1,050.00<br>350.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>SALARY | | 5,625.00<br>5,625.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 7 | <br>Married/00<br>Married/00 | 277.41<br>414.62<br>194.01 | INSRNC<br>COELCT<br>401K<br>CO401K | $ 357.50<br><br>12.0 % | 715.00<br><br>450.00<br>150.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 7
Week: 13
Qtr: 1
Page: 1

T4C00172

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY | | 16,127.96<br>16,127.96 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 11 | <br>Married/02<br>Married/02 | 859.11<br>1,583.10<br>582.04 | INSRNC<br>401 K<br>CO401K | $ 307.50<br>4.0 % | 922.50<br>283.34<br>283.34 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 1,500.00<br>1,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 13<br>City/Local No Tax | <br>Single/00<br>Single/00 | 84.75<br>97.50<br>65.28 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 15,000.00<br>15,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 9 | <br>Married/03<br>Married/01 | 847.50<br>1,604.99<br>612.62 | 401 K<br>CO401K | 4.0 % | 300.00<br>300.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **01 - STAFF<br>Totals** | **Gross<br>SALARY** | | **58,611.29<br>58,611.29** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **3,198.82<br>6,385.12<br>1,979.22<br>364.84** | **INSRNC<br>401 K<br>CO401K** | | **1,995.00<br>2,083.34<br>1,083.34** | |
| **CLIENT TOTALS**<br>**6 Active<br>3 Terminated<br>0 Leave<br>9 Total** | **Gross<br>SALARY** | | **58,611.29<br>58,611.29** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **3,198.82<br>6,385.12<br>1,979.22<br>364.84** | **INSRNC<br>401 K<br>CO401K** | | **1,995.00<br>2,083.34<br>1,083.34** | |

T4C00173

| Employee Name | Emp# | Social Security Number | Hire Date | ************ Compliance Codes ************ Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | 03/21/2011 | X | Exclusion Code | | | |
| | | | 03/21/2011 | 5 | Key Code | | | |
| | | | 03/21/2011 | 0 | HCE Code | Roth Contribution % | | |
| | | | 03/21/2011 | K | Eligibility Code | | | |
| | | | 03/21/2011 | | Class Code | | | |
| BARNES,JASON D | #0006 | | 01/03/2006 | X | Exclusion Code | 12.0000 | | |
| | | | 01/03/2006 | 5 | Key Code | | | |
| | | | 01/03/2006 | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | K | Eligibility Code | | | |
| | | | 01/03/2006 | | Class Code | | | |
| BARNES,JASON D | T#5002 | | 01/03/2006 | | Exclusion Code | | | |
| | | | 01/03/2006 | | Key Code | | | |
| | | | 01/03/2006 | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | Eligibility Code | | | |
| | | | 01/03/2006 | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | 04/16/2009 | X | Exclusion Code | 12.0000 | | |
| | | | 04/16/2009 | 5 | Key Code | | | |
| | | | 04/16/2009 | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | K | Eligibility Code | | | |
| | | | 04/16/2009 | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | 04/16/2009 | | Exclusion Code | | | |
| | | | 04/16/2009 | | Key Code | | | |
| | | | 04/16/2009 | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | Eligibility Code | | | |
| | | | 04/16/2009 | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | 01/24/2011 | X | Exclusion Code | 4.0000 | | |
| | | | 01/24/2011 | 5 | Key Code | | | |
| | | | 01/24/2011 | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/24/2011 | K | Eligibility Code | | | |
| | | | 01/24/2011 | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | 01/17/2006 | | Exclusion Code | | | |
| | | | 01/17/2006 | | Key Code | | | |
| | | | 01/17/2006 | | HCE Code | Roth Contribution % | | |
| | | | 01/17/2006 | | Eligibility Code | | | |
| | | | 01/17/2006 | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | 08/16/2008 | X | Exclusion Code | | | |
| | | | 08/16/2008 | 5 | Key Code | | | |
| | | | 08/16/2008 | 0 | HCE Code | Roth Contribution % | | |
| | | | 08/16/2008 | K | Eligibility Code | | | |
| | | | 08/16/2008 | | Class Code | | | |
| SCHILLING,CYNTHIA L | #0049 | | 02/01/2011 | X | Exclusion Code | 4.0000 | | |
| | | | 02/01/2011 | 5 | Key Code | | | |
| | | | 02/01/2011 | 0 | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | K | Eligibility Code | | | |
| | | | 02/01/2011 | | Class Code | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 03/16/2011 - 03/31/2011
Check Date: 03/31/2011

Run: 7
Week: 13
Qtr: 1
Page: 1

#

A0191

T4C00174

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ************* Compliance Codes ************** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT: 8OY 9-Total | | | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**
A0192

Period Covered: **03/16/2011 - 03/31/2011**
Check Date: **03/31/2011**

Run: 7
Week: 13
Qtr: 1
Page: 2

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

April 12, 2011

Important Information Regarding Fraudulent Websites and Phishing

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. Since your company processes its payroll with ADP via the Internet, we wanted to take this opportunity to share information with you to help you protect your confidential data.

Overview:
As you may know "phishing" is a growing internet scam technique that employs an on-line method of identity theft. An attacker who wants to phish potential victims uses a spoofed email address and/or website to capture personal identifiable information or credentials, which the attacker can then use for fraudulent purposes. Typically, the attack begins with an email that requests a response or directs you to a website.

What Do You Need To Do?
Here are some tips that you can follow to avoid becoming an ID theft victim:
* Be suspicious of any email that requests personal information such as your User ID, password, PIN, email address, social security number, etc. ADP will never ask you to verify your credentials or challenge responses by email.
* Check the website address (URL) before entering personal information onto a site. Is it from a trusted company and does it look right? ADP products are on secure sites with the URL starting with HTTPS with the 'S' distinguishing the site as secure. Verify the site you are on is a secure site as an added precaution.
* If you are suspicious about an email, don't click on any links or respond to the email. If you ever suspect that you are the victim of a phishing attack related to ADP or your payroll account, contact your ADP Service Team immediately.

Our commitment to maintaining the security of your payroll information is another reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs. Should you have any other questions regarding this matter, please contact your ADP Service Team.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

T4C00176

| *New Hires* | Employee Information | | Taxes | Overrides | Deductions | Per Pay Amount | Direct Deposits |
|---|---|---|---|---|---|---|---|
| | **MCWILLIAMS,JENNIFER**<br>19602 AUBURN MEADOWS<br>HOUSTON, TX 77094<br>Rate: 25.0000/Hr<br>Department: 01 | #0051<br>Semi-Monthly<br><br>Hire: 04/07/2011<br>Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | SS/Med<br>Fed Wt<br>TX State<br>TXDD<br>TXFL<br>TXUD | <br>Married/01<br>Married/01 | CO401K | | Net Pay #871819025 CHK, Prenote expires: 04/15/2011<br>#111000614 |

| *Changes* | Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|---|
| | **ALBERTY,ANDREA R** | #0050 | Salary<br>Direct Deposit Account<br><br>Direct Deposit Bank# | 1,562.58<br>none | 2,083.33<br>Net Pay CHK, # 2866033657<br>Prenote expires: 04/15/2011<br>272471548 |
| | **BARNES,KRISTEN M** | #0047 | Deduction<br>Deduction | 401 K 12.0 %<br>INSRNC $ 357.50 | 401 K 20.0 %<br>INSRNC $ 484.02 |
| | **DIXON,BRUCE C** | #0048 | Deduction | INSRNC $ 307.50 | INSRNC $ 434.02 |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

Period Covered: **04/01/2011 - 04/15/2011**
Check Date: **04/15/2011**

Run: 10
Week: 15
Qtr: 2
Page: 1

#

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | Gross | | | 2,083.33 | SS/Med | 117.70 | MI State | 83.92 | | | Net Pay | **1582.75** |
| *Salary Change* | Single/01 | SALARY | | | 2,083.33 | Fed Wt | 298.96 | | | | | | Direct Deposit |
| *Direct Deposit Chg* | | | | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | Gross | | | 4,375.00 | SS/Med | 247.19 | MI State | 167.48 | 401 K | 525.00 | Net Pay | **2878.04** |
| | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 557.29 | | | CO401K | 175.00 | | Direct Deposit |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 1,875.00 | SS/Med | 78.59 | MI State | 44.20 | INSRNC | 484.02 | Net Pay | **824.51** |
| *Deduction Change* | Married/00 | SALARY | | | 1,875.00 | Fed Wt | 68.68 | | | 401 K | 375.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 75.00 | | |
| **DIXON,BRUCE C** | #0048 | Gross | | | 3,541.67 | SS/Med | 175.59 | MI State | 115.61 | INSRNC | 434.02 | Net Pay | **2360.92** |
| *Deduction Change* | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 313.86 | | | 401 K | 141.67 | | Direct Deposit |
| | | | | | | | | | | CO401K | 141.67 | | |
| **MCWILLIAMS,JENNIFER** | #0051 | | | | | | | | | | | Net Pay | **.00** |
| *New Hire* | Married/01 | | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.13 | MI State | 10.88 | | | Net Pay | **208.74** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | | Direct Deposit |
| **SCHILLING,CYNTHIA L** | #0049 | Gross | | | 3,750.00 | SS/Med | 211.88 | MI State | 149.89 | 401 K | 150.00 | Net Pay | **2852.40** |
| | Married/03 | SALARY | | | 3,750.00 | Fed Wt | 385.83 | | | CO401K | 150.00 | | Direct Deposit |
| **01 - STAFF** | | **Gross** | | | **15,875.00** | **SS/Med** | **845.08** | **MI State** | **571.98** | **INSRNC** | **918.04** | **6 Pays** | **10707.36** |
| **Totals** | | **SALARY** | | | **15,875.00** | **Fed Wt** | **1,640.87** | | | **401 K** | **1,191.67** | | |
| | | | | | | | | | | **CO401K** | **541.67** | | |
| **CLIENT TOTALS** | | **Gross** | | | **15,875.00** | **SS/Med** | **845.08** | **MI State** | **571.98** | **INSRNC** | **918.04** | **6 Deps** | **10,707.36** |
| | | **SALARY** | | | **15,875.00** | **Fed Wt** | **1,640.87** | | | **401 K** | **1,191.67** | | |
| | | | | | | | | | | **CO401K** | **541.67** | | |

***Payroll Statistics***

Employees Paid: 6
Active Employees Not Paid: 1
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 15,875.00 | SS/Med | 845.08 | MI State | 571.98 | INSRNC | 918.04 | 6 Deps | 10,707.36 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.87 | | | 401 K | 1,191.67 | | |
| | | | | | | | | CO401K | 541.67 | | |
| **Month-to-Date Totals** | Gross | | 15,875.00 | SS/Med | 845.08 | STATE | 571.98 | INSRNC | 918.04 | 6 Checks | 10,707.36 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.87 | | | 401 K | 1,191.67 | | |
| | | | | | | | | CO401K | 541.67 | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 15,875.00 | SS/Med | 845.08 | MI State | 571.98 | INSRNC | 918.04 | 6 Deps | 10,707.36 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.87 | | | 401 K | 1,191.67 | | |
| | | | | | | | | CO401K | 541.67 | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 15,875.00 | SS/Med | 845.08 | MI State | 571.98 | INSRNC | 918.04 | 6 Checks | 10,707.36 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.87 | | | 401 K | 1,191.67 | | |
| | | | | | | | | CO401K | 541.67 | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 1,144.22 | MI SUI | 325.98 | | | | |
| | | | | FUTA | 19.04 | | | | | | |

| *Payroll Totals* | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 15,875.00 | SS/Med | 845.08 | MI State | 571.98 | INSRNC | 918.04 | 401 K | 1,191.67 | 6 | Deps | 10,707.36 |
| | SALARY | 15,875.00 | Fed Wt | 1,640.87 | | | CO401K | 541.67 | | | | | |
| | **Total Gross** | **15,875.00** | **Total Withholdings** | | | **3,057.93** | **Total Deductions** | | | **2,651.38** | **6** | **Total Net** | **10,707.36** |

| *Taxes* | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 1,989.30 | 1,144.22 | 845.08 | 14,956.96 | 6 | | 202662374 |
| | Federal Withholding | ADP | 1,640.87 | | 1,640.87 | 13,765.29 | 6 | | 202662374 |
| | **Federal Deposit** | | **3,630.17** | **1,144.22** | **2,485.95** | | | | |
| | Federal Unemployment | ADP | 19.04 | 19.04 | | 2,380.00 | 6 | .8000 % | 202662374 |
| | MI State Income Tax | ADP | 571.98 | | 571.98 | 13,765.29 | 6 | | 20-2662374 |
| | MI Unemployment | ADP | 325.98 | 325.98 | | 2,950.00 | 6 | 11.0500 % | 1501420 |
| | **ADP Responsibility** | | **4,547.17** | **1,489.24** | **3,057.93** | | | | |
| | **Total Taxes** | | **4,547.17** | **1,489.24** | **3,057.93** | | | | |

| *Cash Flow Summary* | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 10,707.36 | | | |
| | Taxes - ADP Resp. | 4,547.17 | | | |
| | ADP 401(k) | 1,733.34 | | | |
| | ADP Invoice | 74.25 | | | |
| | **Cash Requirements** | **17,062.12** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary** A117

Period Covered: **04/01/2011 - 04/15/2011**
Check Date: **04/15/2011**

Run: 10
Week: 15
Qtr: 2
Page: 1

T4C00180

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates**

Period Begin Date 04/16/2011 (Sat) Period Ending Date 04/30/2011 (Sat)

Check Date 04/30/2011 (Sat)

This is the Last Pay of the Month.

Please change if appropriate:

N Last Pay of Quarter 2

Y Last Pay of Month April

**Optional Check Stub Message**

Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

**Deductions**

This is payroll #2 of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month. Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| _____ | Master List | No Charge |
| _____ | Employee List | No Charge |
| _____ | Seniority | $5.25 each |
| _____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| _____ | Attendance Records | $11.00 plus 25¢ per employee |
| _____ | 3-Ring Binders (9"x12") | $8.00 each |
| _____ | Check Envelopes (box of 500) | $24.00 per box |
| _____ | W-4 Forms (pad of 50) | $5.50 per pad |

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | 3,750.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **15,875.00** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **04/16/2011 - 04/30/2011**
Check Date: **04/30/2011 (Sat)**

Run: 11
Week: 16
Qtr: 2

T4C00182

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report

AC2013

Period Covered: 04/01/2011 - 04/15/2011
Check Date: 04/15/2011

Run: 10
Week: 15
Qtr: 2
Page: 1

T4C00183

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 1,582.75 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,878.04 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 824.51 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.92 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.40 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXX |
| **CLIENT TOTAL** | | **10,707.36** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 6 | 10,707.36 |
| **Total Deposits** | | 6 | 10,707.36 |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: **04/01/2011 - 04/15/2011**
Check Date: **04/15/2011**

Run: 10
Week: 15
Qtr: 2
Page: 1

T4C00184

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,707.36** | | | | | |
| **Total Deposits** | | 6 | 10,707.36 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 04/01/2011 - 04/15/2011
Check Date: 04/15/2011

Run: 10
Week: 15
Qtr: 2
Page: 2

T4C00185

| Employee Name | T-Term L - Leave | Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | | /F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | | 0050 | 01 | | 2083.33 | S | 01 | | | X | F | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | | 0006 | 01 | | 4375.00 | M | 00 | | | X | M | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T | 5002 | 01 | | 4375.00 | M | 00 | | GA | X | M | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | | 0047 | 01 | | 1875.00 | M | 00 | | | X | F | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T | 5001 | 01 | | 1875.00 | M | 00 | | GA | X | F | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | | 0048 | 01 | | 3541.67 | M | 02 | | | X | M | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T | 0007 | 01 | | | S | 03 | | | X | M | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | | 0051 | 01 | 25.0000 | | M | 01 | | TX | X | F | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | | 0036 | 01 | | 250.00 | S | 00 | | | X | M | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | | 0049 | 01 | | 3750.00 | M | 03 | | | X | F | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY    7-Active    3-Terminated    0-Leave of Absence    10-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 04/01/2011 - 04/15/2011
Check Date: 04/15/2011

Run: 10
Week: 15
Qtr: 2
Page: 1

T4C00186

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>1237 OLD COLONY LN<br>CANTON, MI 48187<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY | | 3,645.91<br>3,645.91 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 4 | <br>Single/01<br>Single/01 | 205.99<br>479.39<br>145.19 | | | | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 17,500.00<br>17,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 9 | <br>Married/00<br>Married-Joint/00 | 988.75<br>2,360.41<br>692.75 | COELCT<br>401K<br>CO401K | <br>12.0 % | <br>1,575.00<br>525.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY | | 7,500.00<br>-1,875.00<br>9,375.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 9 | <br>Married/00<br>Married/00 | 335.80<br>429.67<br>222.65 | INSRNC<br>COELCT<br>401K<br>CO401K | $ 484.02<br><br>20.0 % | 1,556.52<br><br>825.00<br>225.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

T4C00187

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY | | 19,669.63<br>19,669.63 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 13 | <br>Married/02<br>Married/02 | 1,017.32<br>1,850.83<br>684.27 | INSRNC<br>401K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 1,664.02<br>425.01<br><br>425.01 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER** #0051<br>19602 AUBURN MEADOWS<br>HOUSTON, TX 77094<br>Hire: 04/07/2011<br>Rate: 25.0000/Hr Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | | | | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAMLV<br>TX UNEMP. | <br>Married/01<br>Married/01 | | | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 1,750.00<br>1,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 15<br>City/Local No Tax | <br>Single/00<br>Single/00 | 98.88<br>113.75<br>76.16 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 18,750.00<br>18,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 11 | <br>Married/03<br>Married/01 | 1,059.38<br>1,990.82<br>762.51 | 401K<br>CO401K | 4.0 % | 450.00<br>450.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **01 - STAFF<br>Totals** | **Gross<br>REGLAR<br>SALARY** | | **76,048.87<br>-1,875.00<br>77,923.87** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **4,094.61<br>8,106.66<br>2,583.53<br>364.84** | **INSRNC<br>401K<br>CO401K** | | **3,578.04<br>3,275.01<br>1,625.01** | |
| **CLIENT TOTALS**<br><br>**7 Active<br>3 Terminated<br>0 Leave<br>10 Total** | **Gross<br>REGLAR<br>SALARY** | | **76,048.87<br>-1,875.00<br>77,923.87** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **4,094.61<br>8,106.66<br>2,583.53<br>364.84** | **INSRNC<br>401K<br>CO401K** | | **3,578.04<br>3,275.01<br>1,625.01** | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **04/01/2011 - 04/15/2011**
Check Date: **04/15/2011**

Run: 10
Week: 15
Qtr: 2
Page: 2

T4C00188

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | XXX-XX-3647 | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | XXX-XX-7549 | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | XXX-XX-7549 | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | XXX-XX-9845 | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | XXX-XX-9845 | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | XXX-XX-7486 | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | XXX-XX-8475 | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | XXX-XX-1262 | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | XXX-XX-4904 | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 04/01/2011 - 04/15/2011
Check Date: 04/15/2011

Run: 10
Week: 15
Qtr: 2
Page: 1

T4C00189

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description (* expired) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | #0049 | : | 02/01/2011 | 08/03/1972 | X | Exclusion Code | 4.0000 | | |
| | | | 02/01/2011 | 08/03/1972 | 5 | Key Code | | | |
| | | | 02/01/2011 | 08/03/1972 | O | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | 08/03/1972 | K | Eligibility Code | | | |
| | | | 02/01/2011 | 08/03/1972 | | Class Code | | | |

CLIENT: 8OY 10-Total

Client: 8OY
ACLR LLC
Branch: EA

**401(k) List**

Period Covered: 04/01/2011 - 04/15/2011 Run: 10
Check Date: 04/15/2011 Week: 15
Qtr: 2

#

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

April 26, 2011

Important Information Regarding Fraudulent Websites and Phishing

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. Since your company processes its payroll with ADP via the Internet, we wanted to take this opportunity to share information with you to help you protect your confidential data.

Overview:
As you may know "phishing" is a growing internet scam technique that employs an on-line method of identity theft. An attacker who wants to phish potential victims uses a spoofed email address and/or website to capture personal identifiable information or credentials, which the attacker can then use for fraudulent purposes. Typically, the attack begins with an email that requests a response or directs you to a website.

What Do You Need To Do?
Here are some tips that you can follow to avoid becoming an ID theft victim:
* Be suspicious of any email that requests personal information such as your User ID, password, PIN, email address, social security number, etc. ADP will never ask you to verify your credentials or challenge responses by email.
* Check the website address (URL) before entering personal information onto a site. Is it from a trusted company and does it look right? ADP products are on secure sites with the URL starting with HTTPS with the 'S' distinguishing the site as secure. Verify the site you are on is a secure site as an added precaution.
* If you are suspicious about an email, don't click on any links or respond to the email. If you ever suspect that you are the victim of a phishing attack related to ADP or your payroll account, contact your ADP Service Team immediately.

Our commitment to maintaining the security of your payroll information is another reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs. Should you have any other questions regarding this matter, please contact your ADP Service Team.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**ADP Client Communication**

April 26, 2011

To enroll in the ADP Poster Compliance Update Service
Call 1-866-731-1619 (9-5 EDT)

IMPORTANT INFORMATION REGARDING POSTER COMPLIANCE SERVICE

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. One way we do so is to offer you services that help free you up to focus on managing your core business.

Did you know that all employers with at least one employee on their payroll are required to post current Federal and state labor law notices? As of January 2011, labor law posters for several states were updated and since 2009, there have been well over 100 significant changes in labor law notice requirements. Therefore, keeping track of changes can be difficult. To assist you in remaining compliant with these changes, ADP offers a convenient service that includes:

* A Complete Poster Kit - A set of high-quality, laminated all-on-one federal and state labor law poster kits. The poster kit includes a combined federal notices poster and a combined state notices poster that is particular to your state.
* Automatic Updates - New state or federal posters whenever mandatory changes occur, at no additional charge.

WHAT DO YOU NEED TO DO?
To sign up for this valuable service, simply call 1-866-731-1619, or complete the Activation Form below and fax it back to us. For the convenience of employers with Spanish speaking employees, we now have federal and state poster kits available in Spanish versions for all 50 states which can be ordered along with the English versions.*

If your company is already signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required. You will automatically receive new posters when the federal or state agencies make updates to the posters for which you are set up. Updated posters will be shipped to you within 30 - 90 days of the effective date of the change.

Monitoring compliance regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to service your payroll needs.
Sincerely,

Your ADP Service Team

ADP Small Business Services

**ADP Client Communication**

To sign up, fax this completed form to 1-866-731-1620, or call the Poster Hotline at 1-866-731-1619 from 9 a.m. to 5 p.m. EDT and press # 2.

CLIENT INFORMATION
Company Name:______________________
Company Code:______________________
Contact Name:______________________
Phone#:__________________________
Shipping Address:__________________________________________________
City, State,Zip:____________________________________________________
Contact email (required):____________________________________________

ORDER INFORMATION
Specify state(s) needed: ___________ _______ _____ _____
Quantity (#): English____ Spanish ____

PRICING**

| Payroll Cycle | Cost per Payroll Processing |
|---|---|
| Weekly | $1.45 |
| Bi-Weekly/ Semi Monthly | $2.90 |
| Monthly | $6.25 |

You will be assessed a $25 one-time set-up charge for each initial poster set.** Pricing includes printing, laminating and shipping for the initial and update orders.

Authorized Signature:____________________________
Date Signed:_____________________

REMINDER: If your company is currently signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required.
*Initial poster set will include one state specific all-on-one poster and one federal all-on-one poster, both in English. To get Spanish posters, order additional sets specifying Spanish and which state. There is an additional fee for extra poster sets for multiple locations and/or for Spanish language posters.
**Pricing current as of January 1, 2011. The Poster Compliance Update Services covered by this acknowledgement are provided in accordance with ADP's standard terms and conditions currently governing ADP's provision of service to you, which remain in full force and effect. Once ADP receives your completed form and signature selecting the Poster Compliance Update Service, ADP will activate your new service within two payroll processings. Your signature is your acknowledgement that you have authorized ADP to add this service. ADP will provide this service as long as you have it activated and remain an ADP client. ADP does not offer legal advice as part of this service.

ADP Small Business Services

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 Single/01 | Gross<br>SALARY | | | 2,083.33<br>2,083.33 | SS/Med<br>Fed Wt | 117.71<br>298.96 | MI State | 83.92 | | | Net Pay<br>Direct Deposit | **1582.74** |
| **BARNES,JASON D** | #0006 Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 247.19<br>557.29 | MI State | 167.48 | 401 K<br>CO401K | 525.00<br>175.00 | Net Pay<br>Direct Deposit | **2878.04** |
| **BARNES,KRISTEN M** | #0047 Married/00 | Gross<br>SALARY | | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | 78.59<br>68.68 | MI State | 44.20 | INSRNC<br>401 K<br>CO401K | 484.02<br>375.00<br>75.00 | Net Pay<br>Direct Deposit | **824.51** |
| **DIXON,BRUCE C** | #0048 Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 175.58<br>313.86 | MI State | 115.61 | INSRNC<br>401 K<br>CO401K | 434.02<br>141.67<br>141.67 | Net Pay<br>Direct Deposit | **2360.93** |
| **MCWILLIAMS,JENNIFER** | #0051 Married/01 | Gross<br>REGLAR | <br>25.0000 | <br>7.50 | 187.50<br>187.50 | SS/Med | 10.59 | | | | | Net Pay<br>Direct Deposit | **176.91** |
| **MUCKE,GILBERT P** | #0036 Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.12<br>16.25 | MI State | 10.88 | | | Net Pay<br>Direct Deposit | **208.75** |
| **SCHILLING,CYNTHIA L** | #0049 Married/03 | Gross<br>SALARY | | | 3,750.00<br>3,750.00 | SS/Med<br>Fed Wt | 211.87<br>385.83 | MI State | 149.89 | 401 K<br>CO401K | 150.00<br>150.00 | Net Pay<br>Direct Deposit | **2852.41** |
| **01 - STAFF Totals** | | **Gross<br>REGLAR<br>SALARY** | | **<br>7.50** | **16,062.50<br>187.50<br>15,875.00** | **SS/Med<br>Fed Wt** | **855.65<br>1,640.87** | **MI State** | **571.98** | **INSRNC<br>401 K<br>CO401K** | **918.04<br>1,191.67<br>541.67** | **7 Pays** | **10884.29** |
| **CLIENT TOTALS** | | **Gross<br>REGLAR<br>SALARY** | | **<br>7.50** | **16,062.50<br>187.50<br>15,875.00** | **SS/Med<br>Fed Wt** | **855.65<br>1,640.87** | **MI State** | **571.98** | **INSRNC<br>401 K<br>CO401K** | **918.04<br>1,191.67<br>541.67** | **7 Deps** | **10,884.29** |

***Payroll Statistics***

Employees Paid: 7
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 16,062.50 | SS/Med | 855.65 | MI State | 571.98 | INSRNC | 918.04 | 7 Deps | 10,884.29 |
| | REGLAR | 7.50 | 187.50 | Fed Wt | 1,640.87 | | | 401 K | 1,191.67 | | |
| | SALARY | | 15,875.00 | | | | | CO401K | 541.67 | | |
| **Month-to-Date Totals** | Gross | | 31,937.50 | SS/Med | 1,700.73 | STATE | 1,143.96 | INSRNC | 1,836.08 | 13 Checks | 21,591.65 |
| | REGLAR | 7.50 | 187.50 | Fed Wt | 3,281.74 | | | 401 K | 2,383.34 | | |
| | SALARY | | 31,750.00 | | | | | CO401K | 1,083.34 | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 16,062.50 | SS/Med | 855.65 | MI State | 571.98 | INSRNC | 918.04 | 7 Deps | 10,884.29 |
| | REGLAR | 7.50 | 187.50 | Fed Wt | 1,640.87 | | | 401 K | 1,191.67 | | |
| | SALARY | | 15,875.00 | | | | | CO401K | 541.67 | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 31,937.50 | SS/Med | 1,700.73 | MI State | 1,143.96 | INSRNC | 1,836.08 | 13 Checks | 21,591.65 |
| | REGLAR | 7.50 | 187.50 | Fed Wt | 3,281.74 | | | 401 K | 2,383.34 | | |
| | SALARY | | 31,750.00 | | | | | CO401K | 1,083.34 | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 2,302.76 | MI SUI | 583.81 | | | | |
| | | | | FUTA | 39.21 | TX SUI | 5.06 | | | | |

***Payroll Totals***

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 16,062.50 | SS/Med | 855.65 | MI State | 571.98 | INSRNC | 918.04 | 401 K | 1,191.67 | 7 | Deps | 10,884.29 |
| REGLAR | 187.50 | Fed Wt | 1,640.87 | | | CO401K | 541.67 | | | | | |
| SALARY | 15,875.00 | | | | | | | | | | | |
| **Total Gross** | **16,062.50** | **Total Withholdings** | | | **3,068.50** | **Total Deductions** | | | **2,651.38** | **7** | **Total Net** | **10,884.29** |

***Taxes***

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 2,014.19 | 1,158.54 | 855.65 | 15,144.46 | 7 | | 202662374 |
| Federal Withholding | ADP | 1,640.87 | | 1,640.87 | 13,952.79 | 7 | | 202662374 |
| **Federal Deposit** | | **3,655.06** | **1,158.54** | **2,496.52** | | | | |
| Federal Unemployment | ADP | 20.17 | 20.17 | | 2,520.83 | 7 | .8000 % | 202662374 |
| MI State Income Tax | ADP | 571.98 | | 571.98 | 13,765.29 | 6 | | 20-2662374 |
| MI Unemployment | ADP | 257.83 | 257.83 | | 2,333.33 | 6 | 11.0500 % | 1501420 |
| TX State Income Tax | No tax | | | | 187.50 | 1 | | N/A |
| TX Unemployment | ADP | 5.06 | 5.06 | | 187.50 | 1 | 2.7000 % | APPL FOR0 |
| **ADP Responsibility** | | **4,510.10** | **1,441.60** | **3,068.50** | | | | |
| **Total Taxes** | | **4,510.10** | **1,441.60** | **3,068.50** | | | | |

***Cash Flow Summary***

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 10,884.29 | | | |
| Taxes - ADP Resp. | 4,510.10 | | | |
| ADP 401(k) | 1,733.34 | | | |
| ADP Invoice | 65.55 | | | |
| **Cash Requirements** | **17,193.28** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary** A2113

Period Covered: **04/16/2011 - 04/30/2011**
Check Date: **04/29/2011**

Run: 11
Week: 17
Qtr: 2

T4C00196

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates**

Period Begin Date 05/01/2011 (Sun) Period Ending Date 05/15/2011 (Sun)
Check Date 05/14/2011 (Sat)

This is the First Pay of the Month.

Please change if appropriate:

*N* Last Pay of Quarter *2*
*Y* First Pay of Month *May*

**Optional Check Stub Message**

Enter Optional Check Stub Message (maximum 66 characters) below:

______________________

**Deductions**

This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | 3,750.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **15,875.00** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **05/01/2011 - 05/15/2011**
Check Date: **05/14/2011 (Sat)**

Run: 12
Week: 18
Qtr: 2
Page: 2

T4C00198

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| **CLIENT TOTAL** | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Account Reconciliation Report**

A0216

Period Covered: **04/16/2011 - 04/30/2011**
Check Date: **04/29/2011**

Run: 11
Week: 17
Qtr: 2
Page: 1

T4C00199

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 1,582.74 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,878.04 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 824.51 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MCWILLIAMS,JENNIFER | 0051 | 176.91 | NETPAY | Checking | XXXXX9025 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.41 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXX |
| **CLIENT TOTAL** | | **10,884.29** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 7 | 10,884.29 |
| **Total Deposits** | | 7 | 10,884.29 |

ADP
EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report** A0217

Period Covered: **04/16/2011 - 04/30/2011**
Check Date: **04/29/2011**

Run: 11
Week: 17
Qtr: 2
Page: 1

T4C00200

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,884.29** | | | | | |
| **Total Deposits** | | 7 | 10,884.29 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 04/16/2011 - 04/30/2011
Check Date: 04/29/2011

Run: 11
Week: 17
Qtr: 2
Page: 2

T4C00201

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 7-Active 3-Terminated 0-Leave of Absence 10-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 04/16/2011 - 04/30/2011
Check Date: 04/29/2011

Run: 11
Week: 17
Qtr: 2
Page: 1

T4C00202

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| **ALBERTY,ANDREA R**<br>1237 OLD COLONY LN<br>CANTON, MI 48187<br><br>Salary: 2,083.33 | #0050<br><br><br>Hire: 03/21/2011<br>Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY | | 5,729.24<br>5,729.24 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 7 | <br>Single/01<br>Single/01 | 323.70<br>778.35<br>229.11 | | | | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX |
| **BARNES,JASON D**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 4,375.00<br><br><br><br>*Transfer to Employee # 5002* | #0006<br><br><br>Hire: 01/03/2006<br>Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 21,875.00<br>21,875.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 11 | <br>Married/00<br>Married-Joint/00 | 1,235.94<br>2,917.70<br>860.23 | COELCT<br>401K<br>CO401K | <br>12.0 % | <br>2,100.00<br>700.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 4,375.00<br><br><br><br>*Transfer from Employee # 0006* | T#5002<br><br><br>Hire: 01/03/2006<br>Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,875.00<br><br><br><br>*Transfer to Employee # 5001* | #0047<br><br><br>Hire: 04/16/2009<br>Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>REGLAR<br>SALARY | | 9,375.00<br>-1,875.00<br>11,250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 11 | <br>Married/00<br>Married/00 | 414.39<br>498.35<br>266.85 | INSRNC<br>COELCT<br>401K<br>CO401K | $ 484.02<br><br>20.0 % | 2,040.54<br><br>1,200.00<br>300.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,875.00<br><br><br><br>*Transfer from Employee # 0047* | T#5001<br><br><br>Hire: 04/16/2009<br>Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 04/16/2011 - 04/30/2011
Check Date: 04/29/2011

Run: 11
Week: 17
Qtr: 2
Page: 1

T4C00203

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Salary: 3,541.67<br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M<br>{ | Gross<br>SALARY | | 23,211.30<br>23,211.30 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 15 | <br>Married/02<br>Married/02 | 1,192.90<br>2,164.69<br>799.88 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 2,098.04<br>566.68<br><br>566.68 | Net Pay to Checking<br>ACCT#XXXXXX6781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER** #0051<br>19602 AUBURN MEADOWS<br>HOUSTON, TX 77094<br>Rate: 25.0000/Hr<br>Hire: 04/07/2011<br>Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>7.50 | 187.50<br>187.50 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAM LV<br>TX UNEMP.<br>Credit Weeks: 2 | <br>Married/01<br>Married/01 | 10.59 | | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Salary: 250.00<br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 2,000.00<br>2,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 17<br>City/Local No Tax | <br>Single/00<br>Single/00 | 113.00<br>130.00<br>87.04 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Salary: 3,750.00<br>Hire: 02/01/2011<br>Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 22,500.00<br>22,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 13 | <br>Married/03<br>Married/01 | 1,271.25<br>2,376.65<br>912.40 | 401 K<br>CO401K | 4.0 % | 600.00<br>600.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **01 - STAFF**<br>**Totals** | **Gross**<br>**REGLAR**<br>**SALARY** | <br>**7.50** | **92,111.37**<br>**-1,687.50**<br>**93,798.87** | **SS/Med**<br>**Fed Wt**<br>**MI State**<br>**GA State** | | **4,950.26**<br>**9,747.53**<br>**3,155.51**<br>**364.84** | **INSRNC**<br>**401 K**<br>**CO401K** | | **4,496.08**<br>**4,466.68**<br>**2,166.68** | |
| **CLIENT TOTALS**<br>**7 Active**<br>**3 Terminated**<br>**0 Leave**<br>**10 Total** | **Gross**<br>**REGLAR**<br>**SALARY** | <br>**7.50** | **92,111.37**<br>**-1,687.50**<br>**93,798.87** | **SS/Med**<br>**Fed Wt**<br>**MI State**<br>**GA State** | | **4,950.26**<br>**9,747.53**<br>**3,155.51**<br>**364.84** | **INSRNC**<br>**401 K**<br>**CO401K** | | **4,496.08**<br>**4,466.68**<br>**2,166.68** | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **04/16/2011 - 04/30/2011**
Check Date: **04/29/2011**

Run: 11
Week: 17
Qtr: 2
Page: 2

T4C00204

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ********** Compliance Codes ********** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | 03/21/2011 | | X | Exclusion Code | | | |
| | | | 03/21/2011 | | 5 | Key Code | | | |
| | | | 03/21/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 03/21/2011 | | K | Eligibility Code | | | |
| | | | 03/21/2011 | | | Class Code | | | |
| BARNES,JASON D | #0006 | | 01/03/2006 | | X | Exclusion Code | 12.0000 | | |
| | | | 01/03/2006 | | 5 | Key Code | | | |
| | | | 01/03/2006 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | K | Eligibility Code | | | |
| | | | 01/03/2006 | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | 01/03/2006 | | | Exclusion Code | | | |
| | | | 01/03/2006 | | | Key Code | | | |
| | | | 01/03/2006 | | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | | Eligibility Code | | | |
| | | | 01/03/2006 | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | 04/16/2009 | | X | Exclusion Code | 20.0000 | | |
| | | | 04/16/2009 | | 5 | Key Code | | | |
| | | | 04/16/2009 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | K | Eligibility Code | | | |
| | | | 04/16/2009 | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | 04/16/2009 | | | Exclusion Code | | | |
| | | | 04/16/2009 | | | Key Code | | | |
| | | | 04/16/2009 | | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | | Eligibility Code | | | |
| | | | 04/16/2009 | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | 01/24/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 01/24/2011 | | 5 | Key Code | | | |
| | | | 01/24/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/24/2011 | | K | Eligibility Code | | | |
| | | | 01/24/2011 | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | 01/17/2006 | | | Exclusion Code | | | |
| | | | 01/17/2006 | | | Key Code | | | |
| | | | 01/17/2006 | | | HCE Code | Roth Contribution % | | |
| | | | 01/17/2006 | | | Eligibility Code | | | |
| | | | 01/17/2006 | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | 04/07/2011 | | | Exclusion Code | | | |
| | | | 04/07/2011 | | | Key Code | | | |
| | | | 04/07/2011 | | | HCE Code | Roth Contribution % | | |
| | | | 04/07/2011 | | | Eligibility Code | | | |
| | | | 04/07/2011 | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | 08/16/2008 | | X | Exclusion Code | | | |
| | | | 08/16/2008 | | 5 | Key Code | | | |
| | | | 08/16/2008 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 08/16/2008 | | K | Eligibility Code | | | |
| | | | 08/16/2008 | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: **04/16/2011 - 04/30/2011**
Check Date: **04/29/2011**

Run: 11
Week: 17
Qtr: 2
Page: 1

T4C00205

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description (* expired) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | #0049 | | 02/01/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 02/01/2011 | | 5 | Key Code | | | |
| | | | 02/01/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | | K | Eligibility Code | | | |
| | | | 02/01/2011 | | | Class Code | | | |

CLIENT: 8OY 10-Total

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 04/16/2011 - 04/30/2011
Check Date: 04/29/2011

Run: 11
Week: 17
Qtr: 2
Page: 2

#

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

May 11, 2011

Important Information Regarding Fraudulent Websites and Phishing

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. Since your company processes its payroll with ADP via the Internet, we wanted to take this opportunity to share information with you to help you protect your confidential data.

Overview:
As you may know "phishing" is a growing internet scam technique that employs an on-line method of identity theft. An attacker who wants to phish potential victims uses a spoofed email address and/or website to capture personal identifiable information or credentials, which the attacker can then use for fraudulent purposes. Typically, the attack begins with an email that requests a response or directs you to a website.

What Do You Need To Do?
Here are some tips that you can follow to avoid becoming an ID theft victim:
* Be suspicious of any email that requests personal information such as your User ID, password, PIN, email address, social security number, etc. ADP will never ask you to verify your credentials or challenge responses by email.
* Check the website address (URL) before entering personal information onto a site. Is it from a trusted company and does it look right? ADP products are on secure sites with the URL starting with HTTPS with the 'S' distinguishing the site as secure. Verify the site you are on is a secure site as an added precaution.
* If you are suspicious about an email, don't click on any links or respond to the email. If you ever suspect that you are the victim of a phishing attack related to ADP or your payroll account, contact your ADP Service Team immediately.

Our commitment to maintaining the security of your payroll information is another reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs. Should you have any other questions regarding this matter, please contact your ADP Service Team.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**ADP Client Communication**

May 11, 2011

To enroll in the ADP Poster Compliance Update Service
Call 1-866-731-1619 (9-5 EDT)

IMPORTANT INFORMATION REGARDING POSTER COMPLIANCE SERVICE

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. One way we do so is to offer you services that help free you up to focus on managing your core business.

Did you know that all employers with at least one employee on their payroll are required to post current Federal and state labor law notices? As of January 2011, labor law posters for several states were updated and since 2009, there have been well over 100 significant changes in labor law notice requirements. Therefore, keeping track of changes can be difficult. To assist you in remaining compliant with these changes, ADP offers a convenient service that includes:

* A Complete Poster Kit - A set of high-quality, laminated all-on-one federal and state labor law poster kits. The poster kit includes a combined federal notices poster and a combined state notices poster that is particular to your state.
* Automatic Updates - New state or federal posters whenever mandatory changes occur, at no additional charge.

WHAT DO YOU NEED TO DO?
To sign up for this valuable service, simply call 1-866-731-1619, or complete the Activation Form below and fax it back to us. For the convenience of employers with Spanish speaking employees, we now have federal and state poster kits available in Spanish versions for all 50 states which can be ordered along with the English versions.*

If your company is already signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required. You will automatically receive new posters when the federal or state agencies make updates to the posters for which you are set up. Updated posters will be shipped to you within 30 - 90 days of the effective date of the change.

Monitoring compliance regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to service your payroll needs.
Sincerely,

Your ADP Service Team

ADP Small Business Services

**ADP Client Communication**

To sign up, fax this completed form to 1-866-731-1620, or call the Poster Hotline at 1-866-731-1619 from 9 a.m. to 5 p.m. EDT and press # 2.

CLIENT INFORMATION
Company Name:________________________
Company Code:________________________
Contact Name:________________________
Phone#:______________________________
Shipping Address:______________________________________________________
City, State,Zip:_________________________________________________________
Contact email (required):________________________________________________

ORDER INFORMATION
Specify state(s) needed: ______ ______ ______ _____ _____
Quantity (#): English____ Spanish ____

PRICING**

| Payroll Cycle | Cost per Payroll Processing |
|---|---|
| Weekly | $1.45 |
| Bi-Weekly/ Semi Monthly | $2.90 |
| Monthly | $6.25 |

You will be assessed a $25 one-time set-up charge for each initial poster set.** Pricing includes printing, laminating and shipping for the initial and update orders.

Authorized Signature:______________________________
Date Signed:_______________________

REMINDER: If your company is currently signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required.
*Initial poster set will include one state specific all-on-one poster and one federal all-on-one poster, both in English. To get Spanish posters, order additional sets specifying Spanish and which state. There is an additional fee for extra poster sets for multiple locations and/or for Spanish language posters.
**Pricing current as of January 1, 2011. The Poster Compliance Update Services covered by this acknowledgement are provided in accordance with ADP's standard terms and conditions currently governing ADP's provision of service to you, which remain in full force and effect. Once ADP receives your completed form and signature selecting the Poster Compliance Update Service, ADP will activate your new service within two payroll processings. Your signature is your acknowledgement that you have authorized ADP to add this service. ADP will provide this service as long as you have it activated and remain an ADP client. ADP does not offer legal advice as part of this service.

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

May 11, 2011

**Important Information: Memorial Day Holiday Closing**

Dear Valued ADP Client,

We would like to remind you about the upcoming Memorial Day holiday and the possible impact of bank closings on your payroll processing so that you may plan accordingly. ADP and most banks and financial institutions will be closed on Monday, May 30, 2011 in observance of this federal holiday.

WHAT DO YOU NEED TO DO?

Since ADP will be closed, if you would normally process or receive delivery of your payroll on Monday May 30th, you may need to change your payroll input date. In addition, remember to schedule your payroll at least 48 hours prior to check date if you use one of ADP's banking features such as Full Service Direct Deposit or ADPCheck, to help ensure that your employees are paid timely.

* If you input your payroll over the phone, please discuss any needed changes to your schedule with your Payroll Specialist with your next payroll call.

* If you input your payroll via PC, please consider the impact of the holiday closings and schedule your payroll processing accordingly.

Note: If you are not scheduled to process or date your payroll around this holiday, no action is required.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

T4C00210

***Changes***

| Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|
| **BARNES,JASON D** | #0006 | Deduction | INSRNC none | INSRNC $ 98.60 |
| **BARNES,KRISTEN M** | #0047 | Deduction | INSRNC $ 484.02 | INSRNC $ 173.60 |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

A0228

Period Covered: **05/01/2011 - 05/15/2011**
Check Date: **05/13/2011**

Run: 12
Week: 19
Qtr: 2
Page: 1

T4C00211

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | Gross | | | 2,083.33 | SS/Med | 117.71 | MI State | 80.29 | 401 K | 83.33 | Net Pay | **1523.87** |
| *Deduction Change* | Single/01 | SALARY | | | 2,083.33 | Fed Wt | 278.13 | | | CO401K | 83.33 | | Direct Deposit |
| **BARNES,JASON D** | #0006 | Gross | | | 4,375.00 | SS/Med | 241.61 | MI State | 163.19 | INSRNC | 98.60 | Net Pay | **2813.96** |
| *Deduction Change* | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 532.64 | | | 401 K | 525.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 175.00 | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 1,875.00 | SS/Med | 96.13 | MI State | 57.70 | INSRNC | 173.60 | Net Pay | **1058.40** |
| *Deduction Change* | Married/00 | SALARY | | | 1,875.00 | Fed Wt | 114.17 | | | 401 K | 375.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 75.00 | | |
| **DIXON,BRUCE C** | #0048 | Gross | | | 3,541.67 | SS/Med | 175.58 | MI State | 115.61 | INSRNC | 434.02 | Net Pay | **2360.93** |
| | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 313.86 | | | 401 K | 141.67 | | Direct Deposit |
| | | | | | | | | | | CO401K | 141.67 | | |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.13 | MI State | 10.88 | | | Net Pay | **208.74** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | | Direct Deposit |
| **SCHILLING,CYNTHIA L** | #0049 | Gross | | | 3,750.00 | SS/Med | 211.88 | MI State | 149.89 | 401 K | 150.00 | Net Pay | **2852.40** |
| | Married/03 | SALARY | | | 3,750.00 | Fed Wt | 385.83 | | | CO401K | 150.00 | | Direct Deposit |
| **01 - STAFF Totals** | | **Gross** | | | **15,875.00** | **SS/Med** | **857.04** | **MI State** | **577.56** | **INSRNC** | **706.22** | **6 Pays** | **10818.30** |
| | | **SALARY** | | | **15,875.00** | **Fed Wt** | **1,640.88** | | | **401 K** | **1,275.00** | | |
| | | | | | | | | | | **CO401K** | **625.00** | | |
| **CLIENT TOTALS** | | **Gross** | | | **15,875.00** | **SS/Med** | **857.04** | **MI State** | **577.56** | **INSRNC** | **706.22** | **6 Deps** | **10,818.30** |
| | | **SALARY** | | | **15,875.00** | **Fed Wt** | **1,640.88** | | | **401 K** | **1,275.00** | | |
| | | | | | | | | | | **CO401K** | **625.00** | | |

***Payroll Statistics***

| | |
|---|---|
| Employees Paid: | 6 |
| Active Employees Not Paid: | 1 |
| Terminated Employees Paid: | 0 |

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 15,875.00<br>15,875.00 | SS/Med<br>Fed Wt | 857.04<br>1,640.88 | MI State | 577.56 | INSRNC<br>401 K<br>CO401K | 706.22<br>1,275.00<br>625.00 | 6 Deps | 10,818.30 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 15,875.00<br>15,875.00 | SS/Med<br>Fed Wt | 857.04<br>1,640.88 | STATE | 577.56 | INSRNC<br>401 K<br>CO401K | 706.22<br>1,275.00<br>625.00 | 6 Checks | 10,818.30 |
| **CLIENT THIS PAY TOTALS** | Gross<br>SALARY | | 15,875.00<br>15,875.00 | SS/Med<br>Fed Wt | 857.04<br>1,640.88 | MI State | 577.56 | INSRNC<br>401 K<br>CO401K | 706.22<br>1,275.00<br>625.00 | 6 Deps | 10,818.30 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>SALARY | | 15,875.00<br>15,875.00 | SS/Med<br>Fed Wt | 857.04<br>1,640.88 | MI State | 577.56 | INSRNC<br>401 K<br>CO401K | 706.22<br>1,275.00<br>625.00 | 6 Checks | 10,818.30 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 1,160.42<br>12.17 | MI SUI | 257.83 | | | | |

| Payroll Totals | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 15,875.00 | SS/Med | 857.04 | MI State | 577.56 | INSRNC | 706.22 | 401 K | 1,275.00 | 6 | Deps | 10,818.30 |
| | SALARY | 15,875.00 | Fed Wt | 1,640.88 | | | CO401K | 625.00 | | | | | |
| | **Total Gross** | **15,875.00** | **Total Withholdings** | | | **3,075.48** | **Total Deductions** | | | **2,606.22** | **6** | **Total Net** | **10,818.30** |

| Taxes | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 2,017.46 | 1,160.42 | 857.04 | 15,168.78 | 6 | | 202662374 |
| | Federal Withholding | ADP | 1,640.88 | | 1,640.88 | 13,893.78 | 6 | | 202662374 |
| | **Federal Deposit** | | **3,658.34** | **1,160.42** | **2,497.92** | | | | |
| | Federal Unemployment | ADP | 12.17 | 12.17 | | 1,520.76 | 6 | .8000 % | 202662374 |
| | MI State Income Tax | ADP | 577.56 | | 577.56 | 13,893.78 | 6 | | 20-2662374 |
| | MI Unemployment | ADP | 257.83 | 257.83 | | 2,333.33 | 6 | 11.0500 % | 1501420 |
| | **ADP Responsibility** | | **4,505.90** | **1,430.42** | **3,075.48** | | | | |
| | **Total Taxes** | | **4,505.90** | **1,430.42** | **3,075.48** | | | | |

| Cash Flow Summary | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 10,818.30 | | | |
| | Taxes - ADP Resp. | 4,505.90 | | | |
| | ADP 401(k) | 1,900.00 | | | |
| | ADP Invoice | 63.75 | | | |
| | **Cash Requirements** | **17,287.95** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

T4C00214

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates**

Period Begin Date 05/16/2011 (Mon) Period Ending Date 05/31/2011 (Tue)
Check Date 05/28/2011 (Sat)

This is the Last Pay of the Month.

Please change if appropriate:

N Last Pay of Quarter 2
Y Last Pay of Month May

**Optional Check Stub Message**

Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

**Deductions**

This is payroll #2 of the current month.

*Deductions Scheduled by Pay of Month*

√-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | √ | √ | √ | √ | √ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | √ | √ | √ | √ | √ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | √ | √ | √ | √ | √ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00215

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | 3,750.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **15,875.00** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **05/16/2011 - 05/31/2011**
Check Date: **05/28/2011 (Sat)**

Run: 13
Week: 20
Qtr: 2
Page: 2

T4C00216

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report
AC23

Period Covered: 05/01/2011 - 05/15/2011
Check Date: 05/13/2011

Run: 12
Week: 19
Qtr: 2
Page: 1

T4C00217

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 1,523.87 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.96 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.40 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXXX |
| **CLIENT TOTAL** | | **10,818.30** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 6 | 10,818.30 |
| **Total Deposits** | | 6 | 10,818.30 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **05/01/2011 - 05/15/2011**
Check Date: **05/13/2011**

Run: 12
Week: 19
Qtr: 2
Page: 1

T4C00218

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,818.30** | | | | | |
| **Total Deposits** | | 6 | 10,818.30 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **05/01/2011 - 05/15/2011**
Check Date: **05/13/2011**

Run: 12
Week: 19
Qtr: 2
Page: 2

T4C00219

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 7-Active 3-Terminated 0-Leave of Absence 10-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 05/01/2011 - 05/15/2011
Check Date: 05/13/2011

Run: 12
Week: 19
Qtr: 2
Page: 1

T4C00220

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| **ALBERTY,ANDREA R**<br>1237 OLD COLONY LN<br>CANTON, MI 48187<br><br>Salary: 2,083.33 | #0050<br><br><br>Hire: 03/21/2011<br>Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY | | 7,812.57<br>7,812.57 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 9 | Single/4.<br>Single/01<br>Single/01 | 441.41<br>1,056.48<br>309.40 | 401K<br>CO401K | 4.0 % | 83.33<br>83.33 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX |
| **BARNES,JASON D**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 4,375.00<br><br>*Transfer to Employee # 5002* | #0006<br><br><br>Hire: 01/03/2006<br>Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 26,250.00<br>26,250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 13 | Married/00<br>Married-Joint/00 | 1,477.55<br>3,450.34<br>1,023.42 | INSRNC<br>COELCT<br>401K<br>CO401K | $ 98.60<br><br>12.0 % | 98.60<br><br>2,625.00<br>875.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 4,375.00<br><br>*Transfer from Employee # 0006* | T#5002<br><br><br>Hire: 01/03/2006<br>Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 2 | Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,875.00<br><br>*Transfer to Employee # 5001* | #0047<br><br><br>Hire: 04/16/2009<br>Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>REGLAR<br>SALARY | | 11,250.00<br>-1,875.00<br>13,125.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 13 | Married/00<br>Married/00 | 510.52<br>612.52<br>324.55 | INSRNC<br>COELCT<br>401K<br>CO401K | $ 173.60<br><br>20.0 % | 2,214.14<br><br>1,575.00<br>375.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,875.00<br><br>*Transfer from Employee # 0047* | T#5001<br><br><br>Hire: 04/16/2009<br>Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 4 | Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 05/01/2011 - 05/15/2011
Check Date: 05/13/2011

Run: 12
Week: 19
Qtr: 2
Page: 1

T4C00221

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** | #0048 | Gross | | 26,752.97 | SS/Med | | 1,368.48 | INSRNC | $ 434.02 | 2,532.06 | Net Pay to Checking |
| 1932 W SPINNINGWHEEL | | SALARY | | 26,752.97 | Fed Wt | Married/02 | 2,478.55 | 401 K | 4.0 % | 708.35 | ACCT#XXXXXX6781 |
| BLOOMFIELD HILL, MI 48304 | | | | | MI State | Married/02 | 915.49 | CU401K | | | BANK #XXXXXXXXX |
| | Hire: 01/24/2011 | | | | MI DISAB. | | | CO401K | | 708.35 | |
| Salary: 3,541.67 | Raise: 01/24/2011 | | | | FAMLV | | | | | | |
| | Birth: 12/31/1948 | | | | MI UNEMP. | | | | | | |
| | Gender: M | | | | Credit Weeks: 17 | | | | | | |
| **FITCH,JOHN C** | T#0007 | | | | SS/Med | | | | | | Net Pay to Checking |
| 42595 LILLEY POINTE | | | | | Fed Wt | Single/03 | | | | | ACCT#XXXXXX1388 |
| CANTON, MI 48187 | | | | | MI State | Single/03 | | | | | BANK #XXXXXXXXX |
| | Hire: 01/17/2006 | | | | MI DISAB. | | | | | | |
| | Term: 12/31/2010 | | | | FAMLV | | | | | | |
| | Birth: 01/02/1979 | | | | MI UNEMP. | | | | | | |
| | Gender: M | | | | | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 | Gross | | 187.50 | SS/Med | | 10.59 | | | | Net Pay to Checking |
| 19602 AUBURN MEADOWS | | REGLAR | 7.50 | 187.50 | Fed Wt | Married/01 | | | | | ACCT#XXXXX9025 |
| HOUSTON, TX 77094 | | | | | TX State | Married/01 | | | | | BANK #XXXXXXXXX |
| | Hire: 04/07/2011 | | | | TX DISAB. | | | | | | |
| Rate: 25.0000/Hr | Raise: 04/07/2011 | | | | FAMLV | | | | | | |
| | Birth: 06/30/1969 | | | | TX UNEMP. | | | | | | |
| | Gender: F | | | | Credit Weeks: 2 | | | | | | |
| **MUCKE,GILBERT P** | #0036 | Gross | | 2,250.00 | SS/Med | | 127.13 | | | | Net Pay to Checking |
| 4712 CONDOR DRIVE | | SALARY | | 2,250.00 | Fed Wt | Single/00 | 146.25 | | | | ACCT#XXXX7530 |
| CHESAPEAKE, VA 23321 | | | | | MI State | Single/00 | 97.92 | | | | BANK #XXXXXXXXX |
| | Hire: 08/16/2008 | | | | MI DISAB. | | | | | | |
| Salary: 250.00 | Raise: 10/31/2008 | | | | FAMLV | | | | | | |
| | Birth: 03/23/1964 | | | | MI UNEMP. | | | | | | |
| | Gender: M | | | | Credit Weeks: 20 | | | | | | |
| | | | | | City/Local | No Tax | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | Gross | | 26,250.00 | SS/Med | | 1,483.13 | 401 K | 4.0 % | 750.00 | Net Pay to Saving |
| 526 SHENANDOAH | | SALARY | | 26,250.00 | Fed Wt | Married/03 | 2,762.48 | CO401K | | 750.00 | ACCT#XXXXX-1-0 |
| CLAWSON, MI 48017 | | | | | MI State | Married/01 | 1,062.29 | | | | BANK #XXXXXXXXX |
| | Hire: 02/01/2011 | | | | MI DISAB. | | | | | | |
| Salary: 3,750.00 | Raise: 02/03/2011 | | | | FAMLV | | | | | | |
| | Birth: 08/03/1972 | | | | MI UNEMP. | | | | | | |
| | Gender: F | | | | Credit Weeks: 15 | | | | | | |
| **01 - STAFF** | | **Gross** | | **107,986.37** | **SS/Med** | | **5,807.30** | **INSRNC** | | **5,202.30** | |
| **Totals** | | **REGLAR** | **7.50** | **-1,687.50** | **Fed Wt** | | **11,388.41** | **401 K** | | **5,741.68** | |
| | | **SALARY** | | **109,673.87** | **MI State** | | **3,733.07** | **CO401K** | | **2,791.68** | |
| | | | | | **GA State** | | **364.84** | | | | |
| **CLIENT TOTALS** | | **Gross** | | **107,986.37** | **SS/Med** | | **5,807.30** | **INSRNC** | | **5,202.30** | |
| | | **REGLAR** | **7.50** | **-1,687.50** | **Fed Wt** | | **11,388.41** | **401 K** | | **5,741.68** | |
| **7 Active** | | **SALARY** | | **109,673.87** | **MI State** | | **3,733.07** | **CO401K** | | **2,791.68** | |
| **3 Terminated** | | | | | **GA State** | | **364.84** | | | | |
| **0 Leave** | | | | | | | | | | | |
| **10 Total** | | | | | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 05/01/2011 - 05/15/2011
Check Date: 05/13/2011

Run: 12
Week: 19
Qtr: 2
Page: 2

T4C00222

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ************ Compliance Codes Code | ************* Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | 03/21/2011 | ' | X | Exclusion Code | 4.0000 | | |
| | | | 03/21/2011 | ' | 5 | Key Code | | | |
| | | | 03/21/2011 | ' | 0 | HCE Code | Roth Contribution % | | |
| | | | 03/21/2011 | ' | K | Eligibility Code | | | |
| | | | 03/21/2011 | ' | | Class Code | | | |
| BARNES,JASON D | #0006 | | 01/03/2006 | ( | X | Exclusion Code | 12.0000 | | |
| | | | 01/03/2006 | ( | 5 | Key Code | | | |
| | | | 01/03/2006 | ( | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | ( | K | Eligibility Code | | | |
| | | | 01/03/2006 | ( | | Class Code | | | |
| BARNES,JASON D | T#5002 | | 01/03/2006 | ( | | Exclusion Code | | | |
| | | | 01/03/2006 | ( | | Key Code | | | |
| | | | 01/03/2006 | ( | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | ( | | Eligibility Code | | | |
| | | | 01/03/2006 | ( | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | 04/16/2009 | ( | X | Exclusion Code | 20.0000 | | |
| | | | 04/16/2009 | ( | 5 | Key Code | | | |
| | | | 04/16/2009 | ( | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | ( | K | Eligibility Code | | | |
| | | | 04/16/2009 | ( | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | 04/16/2009 | ( | | Exclusion Code | | | |
| | | | 04/16/2009 | ( | | Key Code | | | |
| | | | 04/16/2009 | ( | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | ( | | Eligibility Code | | | |
| | | | 04/16/2009 | ( | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | 01/24/2011 | ' | X | Exclusion Code | 4.0000 | | |
| | | | 01/24/2011 | ' | 5 | Key Code | | | |
| | | | 01/24/2011 | ' | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/24/2011 | ' | K | Eligibility Code | | | |
| | | | 01/24/2011 | ' | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | 01/17/2006 | ( | | Exclusion Code | | | |
| | | | 01/17/2006 | ( | | Key Code | | | |
| | | | 01/17/2006 | ( | | HCE Code | Roth Contribution % | | |
| | | | 01/17/2006 | ( | | Eligibility Code | | | |
| | | | 01/17/2006 | ( | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | 04/07/2011 | ( | X | Exclusion Code | | | |
| | | | 04/07/2011 | ( | 5 | Key Code | | | |
| | | | 04/07/2011 | ( | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/07/2011 | ( | X | Eligibility Code | | | |
| | | | 04/07/2011 | ( | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | 08/16/2008 | ( | X | Exclusion Code | | | |
| | | | 08/16/2008 | ( | 5 | Key Code | | | |
| | | | 08/16/2008 | ( | 0 | HCE Code | Roth Contribution % | | |
| | | | 08/16/2008 | ( | K | Eligibility Code | | | |
| | | | 08/16/2008 | ( | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: **05/01/2011 - 05/15/2011**
Check Date: **05/13/2011**

Run: 12
Week: 19
Qtr: 2
Page: 1

T4C00223

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | #0049 | | 02/01/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 02/01/2011 | | 5 | Key Code | | | |
| | | | 02/01/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | | K | Eligibility Code | | | |
| | | | 02/01/2011 | | | Class Code | | | |

CLIENT: 8OY 10-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

401(k) List

Period Covered: 05/01/2011 - 05/15/2011
Check Date: 05/13/2011

Run: 12
Week: 19
Qtr: 2
Page: 2

#

A0241

T4C00224

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

May 26, 2011

Important Information Regarding Fraudulent Websites and Phishing

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. Since your company processes its payroll with ADP via the Internet, we wanted to take this opportunity to share information with you to help you protect your confidential data.

Overview:
As you may know "phishing" is a growing internet scam technique that employs an on-line method of identity theft. An attacker who wants to phish potential victims uses a spoofed email address and/or website to capture personal identifiable information or credentials, which the attacker can then use for fraudulent purposes. Typically, the attack begins with an email that requests a response or directs you to a website.

What Do You Need To Do?
Here are some tips that you can follow to avoid becoming an ID theft victim:

* Be suspicious of any email that requests personal information such as your User ID, password, PIN, email address, social security number, etc. ADP will never ask you to verify your credentials or challenge responses by email.
* Check the website address (URL) before entering personal information onto a site. Is it from a trusted company and does it look right? ADP products are on secure sites with the URL starting with HTTPS with the 'S' distinguishing the site as secure. Verify the site you are on is a secure site as an added precaution.
* If you are suspicious about an email, don't click on any links or respond to the email. If you ever suspect that you are the victim of a phishing attack related to ADP or your payroll account, contact your ADP Service Team immediately.

Our commitment to maintaining the security of your payroll information is another reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs. Should you have any other questions regarding this matter, please contact your ADP Service Team.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**ADP Client Communication**

May 26, 2011

To enroll in the ADP Poster Compliance Update Service
Call 1-866-731-1619 (9-5 EDT)

IMPORTANT INFORMATION REGARDING POSTER COMPLIANCE SERVICE

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. One way we do so is to offer you services that help free you up to focus on managing your core business.

Did you know that all employers with at least one employee on their payroll are required to post current Federal and state labor law notices? As of January 2011, labor law posters for several states were updated and since 2009, there have been well over 100 significant changes in labor law notice requirements. Therefore, keeping track of changes can be difficult. To assist you in remaining compliant with these changes, ADP offers a convenient service that includes:

* A Complete Poster Kit - A set of high-quality, laminated all-on-one federal and state labor law poster kits. The poster kit includes a combined federal notices poster and a combined state notices poster that is particular to your state.
* Automatic Updates - New state or federal posters whenever mandatory changes occur, at no additional charge.

WHAT DO YOU NEED TO DO?
To sign up for this valuable service, simply call 1-866-731-1619, or complete the Activation Form below and fax it back to us. For the convenience of employers with Spanish speaking employees, we now have federal and state poster kits available in Spanish versions for all 50 states which can be ordered along with the English versions.*

If your company is already signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required. You will automatically receive new posters when the federal or state agencies make updates to the posters for which you are set up. Updated posters will be shipped to you within 30 - 90 days of the effective date of the change.

Monitoring compliance regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to service your payroll needs.
Sincerely,

Your ADP Service Team

ADP *Small Business Services*

T4C00226

**ADP Client Communication**

To sign up, fax this completed form to 1-866-731-1620, or call the Poster Hotline at 1-866-731-1619 from 9 a.m. to 5 p.m. EDT and press # 2.

CLIENT INFORMATION
Company Name:______________________
Company Code:______________________
Contact Name:______________________
Phone#:______________________
Shipping Address:______________________
City, State,Zip:______________________
Contact email (required):______________________

ORDER INFORMATION
Specify state(s) needed: ______ ______ ______ ______ ______
Quantity (#): English____ Spanish ____

PRICING**

| Payroll Cycle | Cost per Payroll Processing |
|---|---|
| Weekly | $1.45 |
| Bi-Weekly/ Semi Monthly | $2.90 |
| Monthly | $6.25 |

You will be assessed a $25 one-time set-up charge for each initial poster set.** Pricing includes printing, laminating and shipping for the initial and update orders.

Authorized Signature:______________________
Date Signed:______________________

REMINDER: If your company is currently signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required.
*Initial poster set will include one state specific all-on-one poster and one federal all-on-one poster, both in English. To get Spanish posters, order additional sets specifying Spanish and which state. There is an additional fee for extra poster sets for multiple locations and/or for Spanish language posters.
**Pricing current as of January 1, 2011. The Poster Compliance Update Services covered by this acknowledgement are provided in accordance with ADP's standard terms and conditions currently governing ADP's provision of service to you, which remain in full force and effect. Once ADP receives your completed form and signature selecting the Poster Compliance Update Service, ADP will activate your new service within two payroll processings. Your signature is your acknowledgement that you have authorized ADP to add this service. ADP will provide this service as long as you have it activated and remain an ADP client. ADP does not offer legal advice as part of this service.

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

May 26, 2011

**IMPORTANT INFORMATION: CHANGE TO FLORIDA MINIMUM WAGE **

Dear Valued ADP Client:

On May 3, 2011 the state of Florida announced a minimum wage change. Effective June 1, 2011:

**The minimum wage rate will be changing from $7.25 per hour to $7.31 per hour.

**The tipped employee minimum hourly rate will be changing from $4.23 per hour to $4.29 per hour in direct (cash) wages. The maximum tip credit will remain at $3.02 per hour ($3.02 + $4.29 = $7.31).

** The training/youth wage rate will remain at $4.25 per hour.

Further information can be found by visiting the Florida Department of Revenue and Finance website at http://www.floridajobs.org/minimumwage/index.htm.

WHAT YOU NEED TO DO

If you need to change any of your employees' hourly rates to meet the new state minimum wage requirements, you must provide the new rate to ADP with the first payroll with a check date on or after June 1, 2011:

** If you call in or fax your payroll to ADP, please provide any changes to employees' rates to your Payroll Specialist.

** If you submit your payroll using EasyPayNet (sm), you must make any necessary changes to your employees' rates by entering the new rate in the Hourly Rate field found on the Pay Profile page under the Employees tab.

If your company is currently signed up for ADP's Poster Compliance Service, an updated Florida state labor law poster will be shipped to you in the month of June. This automatic update is provided at no additional charge to help keep your company in compliance with labor law poster requirements. (If you are not on this service and would like to sign up, simply call 1-866-731-1619).
Note: The Federal Labor Law poster has not changed and therefore a new one will not be sent to you at this time. You will receive the state poster only, in the quantity and language that we have set up on your account.

Monitoring minimum wage regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll needs.

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

May 26, 2011

ADP PAYROLL BULLETIN: SOCIAL SECURITY NUMBER CHANGES

Dear Valued ADP Client,

We want to take this opportunity to provide you with information regarding upcoming changes to the formatting of Social Security numbers (SSNs). In an effort to increase the number of SSNs available for use by the Social Security Administration (SSA) and to help reduce identity theft, the SSA is changing the methodology used for issuing new SSNs. Beginning in June 2011, SSNs will be issued randomly, will no longer be issued based on geography, and will expand the numbers allowable in position one.

WHAT DO YOU NEED TO DO?

ADP systems continue to be in full compliance with SSN formatting requirements dictated by the SSA, including these upcoming changes. Our systems are designed to identify, at the time of payroll input, any SSNs that would be considered invalid by the SSA. This helps ensure correct and valid SSNs are reported to the various tax agencies for all employees on your payroll. As a reminder, a valid SSN is necessary to ensure the employee is credited with the correct wages and withholding by the SSA each year.

Monitoring tax regulations is another key reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll needs.

If you have any further questions, please contact your ADP Service Team.

Sincerely,

Your ADP Service Team

ADP Small Business Services



T4C00230

# Quarterly Tax Verification Notice

**5/26/2011**

Our records show that ADP has partial or complete responsibility for making your tax deposits and/or filing your tax returns for the current quarter as listed below.

Please verify the accuracy of this information to avoid additional charges for incorrect tax filing or delays in your quarterly processing. If you have any corrections, please make them on this notice and include your proof of tax ID and/or tax rate (copy of agency letter or form).

Review the tax information below. If all information is accurate, no action is necessary. If any changes are needed, please indicate the change, sign and return the form to your ADP Service Center within 10 days. If we do not receive your changes, we will continue to make deposits and/or file your tax returns according to the tax information below.

| Jurisdiction | ID Number | Tax Rate | Responsibility: 2nd Quarter Deposit | Responsibility: 2nd Quarter Filing | Responsibility: Annual Filing |
|---|---|---|---|---|---|
| Federal Income Tax & SS/Med | 202662374 | | ADP | ADP | ADP |
| Federal Unemployment Tax | 202662374 | | ADP | ADP | ADP |
| Georgia State Income Tax | 2344668-KW | | N/A | N/A | ADP |
| Georgia Unemp Tax | 960900-09 | 4.3300% | N/A | N/A | N/A |
| Michigan State Income Tax | 20-2662374 | | ADP | ADP | ADP |
| Michigan Unemp Tax | 1501420 | 11.0500% | ADP | ADP | N/A |
| Detroit Res | | | ADP | ADP | ADP |
| Texas Unemp Tax | 13-100735-3 | 2.7000% | ADP | ADP | N/A |

**ACLR LLC**
550 FOREST AVENUE
SUITE 15-2
PLYMOUTH, MI 48170

____ I have made corrections to this form: proof is enclosed for changes to tax ID numbers and/or tax rates.

____ I have made changes to my client name and address printed above. This is the correct address to print on all W-2s and/or 1099s.

IF ALL INFORMATION IS ACCURATE, NO ACTION IS REQUIRED. RETAIN THIS FORM FOR YOUR RECORDS.

____________________
Signature

____________________
Date

____________________
Name/Title (please print)

**Sign, place in envelope and return to:**

**ADP EASYPAY ELK GROVE**
**100 NORTHWEST POINT BLVD**
**ELK GROVE VILLAGE, IL 60007**

**Week:** 21
**Qtr:** 2
**Page:** 1

A0248

**Client:** 8OY
**ACLR LLC**
**Service Center:** EA

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050<br>Single/01 | Gross<br>SALARY | | | 2,083.33<br>2,083.33 | SS/Med<br>Fed Wt | 117.71<br>278.13 | MI State | 80.29 | 401 K<br>CO401K | 83.33<br>83.33 | Net Pay | **1523.87**<br>Direct Deposit |
| **BARNES,JASON D** | #0006<br>Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 241.62<br>532.64 | MI State | 163.19 | INSRNC<br>401 K<br>CO401K | 98.60<br>525.00<br>175.00 | Net Pay | **2813.95**<br>Direct Deposit |
| **BARNES,KRISTEN M** | #0047<br>Married/00 | Gross<br>SALARY | | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | 96.13<br>114.17 | MI State | 57.70 | INSRNC<br>401 K<br>CO401K | 173.60<br>375.00<br>75.00 | Net Pay | **1058.40**<br>Direct Deposit |
| **DIXON,BRUCE C** | #0048<br>Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 175.58<br>313.86 | MI State | 115.61 | INSRNC<br>401 K<br>CO401K | 434.02<br>141.67<br>141.67 | Net Pay | **2360.93**<br>Direct Deposit |
| **MCWILLIAMS,JENNIFER** | #0051<br>Married/01 | Gross<br>REGLAR | 25.0000 | 6.00 | 150.00<br>150.00 | SS/Med | 8.48 | | | | | Net Pay | **141.52**<br>Direct Deposit |
| **MUCKE,GILBERT P** | #0036<br>Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.12<br>16.25 | MI State | 10.88 | | | Net Pay | **208.75**<br>Direct Deposit |
| **SCHILLING,CYNTHIA L** | #0049<br>Married/03 | Gross<br>SALARY | | | 3,750.00<br>3,750.00 | SS/Med<br>Fed Wt | 211.87<br>385.83 | MI State | 149.89 | 401 K<br>CO401K | 150.00<br>150.00 | Net Pay | **2852.41**<br>Direct Deposit |
| **01 - STAFF Totals** | | **Gross<br>REGLAR<br>SALARY** | | **6.00** | **16,025.00<br>150.00<br>15,875.00** | **SS/Med<br>Fed Wt** | **865.51<br>1,640.88** | **MI State** | **577.56** | **INSRNC<br>401 K<br>CO401K** | **706.22<br>1,275.00<br>625.00** | **7 Pays** | **10959.83** |
| **CLIENT TOTALS** | | **Gross<br>REGLAR<br>SALARY** | | **6.00** | **16,025.00<br>150.00<br>15,875.00** | **SS/Med<br>Fed Wt** | **865.51<br>1,640.88** | **MI State** | **577.56** | **INSRNC<br>401 K<br>CO401K** | **706.22<br>1,275.00<br>625.00** | **7 Deps** | **10,959.83** |

***Payroll Statistics***

Employees Paid: 7
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 16,025.00 | SS/Med | 865.51 | MI State | 577.56 | INSRNC | 706.22 | 7 Deps | 10,959.83 |
| | REGLAR | 6.00 | 150.00 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | SALARY | | 15,875.00 | | | | | CO401K | 625.00 | | |
| **Month-to-Date Totals** | Gross | | 31,900.00 | SS/Med | 1,722.55 | STATE | 1,155.12 | INSRNC | 1,412.44 | 13 Checks | 21,778.13 |
| | REGLAR | 6.00 | 150.00 | Fed Wt | 3,281.76 | | | 401 K | 2,550.00 | | |
| | SALARY | | 31,750.00 | | | | | CO401K | 1,250.00 | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 16,025.00 | SS/Med | 865.51 | MI State | 577.56 | INSRNC | 706.22 | 7 Deps | 10,959.83 |
| | REGLAR | 6.00 | 150.00 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | SALARY | | 15,875.00 | | | | | CO401K | 625.00 | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 31,900.00 | SS/Med | 1,722.55 | MI State | 1,155.12 | INSRNC | 1,412.44 | 13 Checks | 21,778.13 |
| | REGLAR | 6.00 | 150.00 | Fed Wt | 3,281.76 | | | 401 K | 2,550.00 | | |
| | SALARY | | 31,750.00 | | | | | CO401K | 1,250.00 | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 2,332.29 | MI SUI | 416.67 | | | | |
| | | | | FUTA | 15.37 | TX SUI | 4.05 | | | | |

***Payroll Totals***

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 16,025.00 | SS/Med | 865.51 | MI State | 577.56 | INSRNC | 706.22 | 401 K | 1,275.00 | 7 | Deps | 10,959.83 |
| REGLAR | 150.00 | Fed Wt | 1,640.88 | | | CO401K | 625.00 | | | | | |
| SALARY | 15,875.00 | | | | | | | | | | | |
| **Total Gross** | **16,025.00** | **Total Withholdings** | | | **3,083.95** | **Total Deductions** | | | **2,606.22** | **7** | **Total Net** | **10,959.83** |

***Taxes***

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 2,037.38 | 1,171.87 | 865.51 | 15,318.78 | 7 | | 202662374 |
| Federal Withholding | ADP | 1,640.88 | | 1,640.88 | 14,043.78 | 7 | | 202662374 |
| **Federal Deposit** | | **3,678.26** | **1,171.87** | **2,506.39** | | | | |
| Federal Unemployment | ADP | 3.20 | 3.20 | | 400.00 | 7 | .8000 % | 202662374 |
| MI State Income Tax | ADP | 577.56 | | 577.56 | 13,893.78 | 6 | | 20-2662374 |
| MI Unemployment | ADP | 158.84 | 158.84 | | 1,437.43 | 6 | 11.0500 % | 1501420 |
| TX State Income Tax | No tax | | | | 150.00 | 1 | | N/A |
| TX Unemployment | ADP | 4.05 | 4.05 | | 150.00 | 1 | 2.7000 % | 13-100735-3 |
| **ADP Responsibility** | | **4,421.91** | **1,337.96** | **3,083.95** | | | | |
| **Total Taxes** | | **4,421.91** | **1,337.96** | **3,083.95** | | | | |

***Cash Flow Summary***

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 10,959.83 | | | |
| Taxes - ADP Resp. | 4,421.91 | | | |
| ADP 401(k) | 1,900.00 | | | |
| ADP Invoice | 65.55 | | | |
| **Cash Requirements** | **17,347.29** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary** A201

Period Covered: **05/16/2011 - 05/31/2011**
Check Date: **05/31/2011**

Run: 13
Week: 21
Qtr: 2
Page: 1

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates** Period Begin Date 06/01/2011 (Wed) Period Ending Date 06/15/2011 (Wed)
Check Date 06/15/2011 (Wed)

This is the First Pay of the Month.

Please change if appropriate:

*N* Last Pay of Quarter *2*

*Y* First Pay of Month *June*

**Optional Check Stub Message** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

**Deductions** This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

| ***Reports*** | *Check* | *Description* | *Price* |
|---|---|---|---|
| | ____ | Master List | No Charge |
| | ____ | Employee List | No Charge |
| | ____ | Seniority | $5.25 each |
| | ____ | Rate Review | $5.25 each |

| ***Supplies*** | *Qty* | *Description* | *Price* |
|---|---|---|---|
| | ____ | Attendance Records | $11.00 plus 25¢ per employee |
| | ____ | 3-Ring Binders (9"x12") | $8.00 each |
| | ____ | Check Envelopes (box of 500) | $24.00 per box |
| | ____ | W-4 Forms (pad of 50) | $5.50 per pad |

| Employee Information | | REGLAR Hours | O/TIME Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | 3,750.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **15,875.00** | | | | | | |
| | | REGLAR | O/TIME | SALARY | OTHER | BONUS1 | DRAWNT | | | |

T4C00236

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report

ACR214

Period Covered: 05/16/2011 - 05/31/2011
Check Date: 05/31/2011

Run: 13
Week: 21
Qtr: 2
Page: 1

T4C00237

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 1,523.87 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.95 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXXX |
| MCWILLIAMS,JENNIFER | 0051 | 141.52 | NETPAY | Checking | XXXXX9025 | | XXXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.41 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXXX |
| **CLIENT TOTAL** | | **10,959.83** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 7 | 10,959.83 |
| **Total Deposits** | | 7 | 10,959.83 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report** A0251

Period Covered: **05/16/2011 - 05/31/2011**
Check Date: **05/31/2011**

Run: 13
Week: 21
Qtr: 2
Page: 1

T4C00239

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | Override SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 7-Active 3-Terminated 0-Leave of Absence 10-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 05/16/2011 - 05/31/2011
Check Date: 05/31/2011

Run: 13
Week: 21
Qtr: 2
Page: 1

T4C00240

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>1237 OLD COLONY LN<br>CANTON, MI 48187<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY | | 9,895.90<br>9,895.90 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 11 | Single/4.<br>Single/01<br>Single/01 | 559.12<br>1,334.61<br>389.69 | 401 K<br>CO401K | 4.0 % | 166.66<br>166.66 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 30,625.00<br>30,625.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 15 | Married/00<br>Married-Joint/00 | 1,719.17<br>3,982.98<br>1,186.61 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 197.20<br><br>3,150.00<br>1,050.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY | | 13,125.00<br>-1,875.00<br>15,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 15 | Married/00<br>Married/00 | 606.65<br>726.69<br>382.25 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 2,387.74<br><br>1,950.00<br>450.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 05/16/2011 - 05/31/2011
Check Date: 05/31/2011

Run: 13
Week: 21
Qtr: 2
Page: 1

T4C00241

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| DIXON,BRUCE C #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY | | 30,294.64<br>30,294.64 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 20 | <br>Married/02<br>Married/02 | 1,544.06<br>2,792.41<br>1,031.10 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 2,966.08<br>850.02<br><br>850.02 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| FITCH,JOHN C T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| MCWILLIAMS,JENNIFER #0051<br>19602 AUBURN MEADOWS<br>HOUSTON, TX 77094<br>Hire: 04/07/2011<br>Rate: 25.0000/Hr Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>13.50 | 337.50<br>337.50 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAM LV<br>TX UNEMP.<br>Credit Weeks: 4 | <br>Married/01<br>Married/01 | 19.07 | | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| MUCKE,GILBERT P #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 2,500.00<br>2,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 22<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 141.25<br>162.50<br>108.80 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| SCHILLING,CYNTHIA L #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 30,000.00<br>30,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 17 | <br>Married/03<br>Married/01 | 1,695.00<br>3,148.31<br>1,212.18 | 401 K<br>CO401K | 4.0 % | 900.00<br>900.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **01 - STAFF<br>Totals** | **Gross<br>REGLAR<br>SALARY** | <br>**13.50** | **124,011.37<br>-1,537.50<br>125,548.87** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **6,672.81<br>13,029.29<br>4,310.63<br>364.84** | **INSRNC<br>401 K<br>CO401K** | | **5,908.52<br>7,016.68<br>3,416.68** | |
| **CLIENT TOTALS<br><br>7 Active<br>3 Terminated<br>0 Leave<br>10 Total** | **Gross<br>REGLAR<br>SALARY** | <br>**13.50** | **124,011.37<br>-1,537.50<br>125,548.87** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **6,672.81<br>13,029.29<br>4,310.63<br>364.84** | **INSRNC<br>401 K<br>CO401K** | | **5,908.52<br>7,016.68<br>3,416.68** | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **05/16/2011 - 05/31/2011**
Check Date: **05/31/2011**

Run: 13
Week: 21
Qtr: 2
Page: 2

T4C00242

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Code | ********** Compliance Codes ************ Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | 03/21/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 03/21/2011 | | 5 | Key Code | | | |
| | | | 03/21/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 03/21/2011 | | K | Eligibility Code | | | |
| | | | 03/21/2011 | | | Class Code | | | |
| BARNES,JASON D | #0006 | | 01/03/2006 | | X | Exclusion Code | 12.0000 | | |
| | | | 01/03/2006 | | 5 | Key Code | | | |
| | | | 01/03/2006 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | K | Eligibility Code | | | |
| | | | 01/03/2006 | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | 01/03/2006 | | | Exclusion Code | | | |
| | | | 01/03/2006 | | | Key Code | | | |
| | | | 01/03/2006 | | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | | Eligibility Code | | | |
| | | | 01/03/2006 | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | 04/16/2009 | | X | Exclusion Code | 20.0000 | | |
| | | | 04/16/2009 | | 5 | Key Code | | | |
| | | | 04/16/2009 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | K | Eligibility Code | | | |
| | | | 04/16/2009 | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | 04/16/2009 | | | Exclusion Code | | | |
| | | | 04/16/2009 | | | Key Code | | | |
| | | | 04/16/2009 | | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | | Eligibility Code | | | |
| | | | 04/16/2009 | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | 01/24/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 01/24/2011 | | 5 | Key Code | | | |
| | | | 01/24/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/24/2011 | | K | Eligibility Code | | | |
| | | | 01/24/2011 | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | 01/17/2006 | | | Exclusion Code | | | |
| | | | 01/17/2006 | | | Key Code | | | |
| | | | 01/17/2006 | | | HCE Code | Roth Contribution % | | |
| | | | 01/17/2006 | | | Eligibility Code | | | |
| | | | 01/17/2006 | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | 04/07/2011 | | X | Exclusion Code | | | |
| | | | 04/07/2011 | | 5 | Key Code | | | |
| | | | 04/07/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/07/2011 | | X | Eligibility Code | | | |
| | | | 04/07/2011 | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | 08/16/2008 | | X | Exclusion Code | | | |
| | | | 08/16/2008 | | 5 | Key Code | | | |
| | | | 08/16/2008 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 08/16/2008 | | X | Eligibility Code | | | |
| | | | 08/16/2008 | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: **05/16/2011 - 05/31/2011**
Check Date: **05/31/2011**

Run: 13
Week: 21
Qtr: 2
Page: 1

T4C00243

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Code | ********** Compliance Codes ********** Type Description (* expired) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | #0049 | | 02/01/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 02/01/2011 | | 5 | Key Code | | | |
| | | | 02/01/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | | K | Eligibility Code | | | |
| | | | 02/01/2011 | | | Class Code | | | |

CLIENT: 8OY 10-Total

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: **05/16/2011 - 05/31/2011**
Check Date: **05/31/2011**

Run: 13
Week: 21
Qtr: 2
Page: 2

#

**ADP Client Communication**

June 10, 2011

To enroll in the ADP Poster Compliance Update Service
Call 1-866-731-1619 (9-5 EDT)

IMPORTANT INFORMATION REGARDING POSTER COMPLIANCE SERVICE

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. One way we do so is to offer you services that help free you up to focus on managing your core business.

Did you know that all employers with at least one employee on their payroll are required to post current Federal and state labor law notices? As of January 2011, labor law posters for several states were updated and since 2009, there have been well over 100 significant changes in labor law notice requirements. Therefore, keeping track of changes can be difficult. To assist you in remaining compliant with these changes, ADP offers a convenient service that includes:

* A Complete Poster Kit - A set of high-quality, laminated all-on-one federal and state labor law poster kits. The poster kit includes a combined federal notices poster and a combined state notices poster that is particular to your state.
* Automatic Updates - New state or federal posters whenever mandatory changes occur, at no additional charge.

WHAT DO YOU NEED TO DO?
To sign up for this valuable service, simply call 1-866-731-1619, or complete the Activation Form below and fax it back to us. For the convenience of employers with Spanish speaking employees, we now have federal and state poster kits available in Spanish versions for all 50 states which can be ordered along with the English versions.*

If your company is already signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required. You will automatically receive new posters when the federal or state agencies make updates to the posters for which you are set up. Updated posters will be shipped to you within 30 - 90 days of the effective date of the change.

Monitoring compliance regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to service your payroll needs.
Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**ADP Client Communication**

To sign up, fax this completed form to 1-866-731-1620, or call the Poster Hotline at 1-866-731-1619 from 9 a.m. to 5 p.m. EDT and press # 2.

CLIENT INFORMATION
Company Name:_______________________
Company Code:_______________________
Contact Name:_______________________
Phone#:_______________________
Shipping Address:_______________________
City, State,Zip:_______________________
Contact email (required):_______________________

ORDER INFORMATION
Specify state(s) needed: ______ ______ ______ ______ ______
Quantity (#): English____ Spanish ____

PRICING**

| Payroll Cycle | Cost per Payroll Processing |
|---|---|
| Weekly | $1.45 |
| Bi-Weekly/ Semi Monthly | $2.90 |
| Monthly | $6.25 |

You will be assessed a $25 one-time set-up charge for each initial poster set.** Pricing includes printing, laminating and shipping for the initial and update orders.

Authorized Signature:_______________________
Date Signed:_______________________

REMINDER: If your company is currently signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required.
*Initial poster set will include one state specific all-on-one poster and one federal all-on-one poster, both in English. To get Spanish posters, order additional sets specifying Spanish and which state. There is an additional fee for extra poster sets for multiple locations and/or for Spanish language posters.
**Pricing current as of January 1, 2011. The Poster Compliance Update Services covered by this acknowledgement are provided in accordance with ADP's standard terms and conditions currently governing ADP's provision of service to you, which remain in full force and effect. Once ADP receives your completed form and signature selecting the Poster Compliance Update Service, ADP will activate your new service within two payroll processings. Your signature is your acknowledgement that you have authorized ADP to add this service. ADP will provide this service as long as you have it activated and remain an ADP client. ADP does not offer legal advice as part of this service.

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

June 10, 2011

**IMPORTANT INFORMATION: CHANGE TO FLORIDA MINIMUM WAGE **

Dear Valued ADP Client:

On May 3, 2011 the state of Florida announced a minimum wage change. Effective June 1, 2011:

**The minimum wage rate will be changing from $7.25 per hour to $7.31 per hour.

**The tipped employee minimum hourly rate will be changing from $4.23 per hour to $4.29 per hour in direct (cash) wages. The maximum tip credit will remain at $3.02 per hour ($3.02 + $4.29 = $7.31).

** The training/youth wage rate will remain at $4.25 per hour.

Further information can be found by visiting the Florida Department of Revenue and Finance website at http://www.floridajobs.org/minimumwage/index.htm.

WHAT YOU NEED TO DO

If you need to change any of your employees' hourly rates to meet the new state minimum wage requirements, you must provide the new rate to ADP with the first payroll with a check date on or after June 1, 2011:

** If you call in or fax your payroll to ADP, please provide any changes to employees' rates to your Payroll Specialist.

** If you submit your payroll using EasyPayNet (sm), you must make any necessary changes to your employees' rates by entering the new rate in the Hourly Rate field found on the Pay Profile page under the Employees tab.

If your company is currently signed up for ADP's Poster Compliance Service, an updated Florida state labor law poster will be shipped to you in the month of June. This automatic update is provided at no additional charge to help keep your company in compliance with labor law poster requirements. (If you are not on this service and would like to sign up, simply call 1-866-731-1619).
Note: The Federal Labor Law poster has not changed and therefore a new one will not be sent to you at this time. You will receive the state poster only, in the quantity and language that we have set up on your account.

Monitoring minimum wage regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll needs.

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

June 10, 2011

ADP PAYROLL BULLETIN: SOCIAL SECURITY NUMBER CHANGES

Dear Valued ADP Client,

We want to take this opportunity to provide you with information regarding upcoming changes to the formatting of Social Security numbers (SSNs). In an effort to increase the number of SSNs available for use by the Social Security Administration (SSA) and to help reduce identity theft, the SSA is changing the methodology used for issuing new SSNs. Beginning in June 2011, SSNs will be issued randomly, will no longer be issued based on geography, and will expand the numbers allowable in position one.

WHAT DO YOU NEED TO DO?

ADP systems continue to be in full compliance with SSN formatting requirements dictated by the SSA, including these upcoming changes. Our systems are designed to identify, at the time of payroll input, any SSNs that would be considered invalid by the SSA. This helps ensure correct and valid SSNs are reported to the various tax agencies for all employees on your payroll. As a reminder, a valid SSN is necessary to ensure the employee is credited with the correct wages and withholding by the SSA each year.

Monitoring tax regulations is another key reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll needs.

If you have any further questions, please contact your ADP Service Team.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*



# End Of Quarter Processing Notice

**6/10/2011**

ACLR LLC
550 FOREST AVENUE
SUITE 15-2
PLYMOUTH, MI 48170

Dear Tax Filing Client,

The following information is provided to assist you with your quarter-end processing:

Quarter-end processing will begin 48 hours after your last payroll of the quarter. Adjustments must be reported within this 48-hour period to avoid late close charges. Other processing charges are still applicable.

Any quarterly adjustments reported after the end of the quarter may subject you to Internal Revenue Service and other agency penalties and interest. Also, if amended returns are filed on your behalf, there will be applicable processing charges associated with them.

Quarterly reporting is determined by the payroll check date. Payrolls dated on or before the end of the quarter will be reported in that quarter. Payrolls dated after the end of the quarter will be reported in the following quarter.

In planning additional payrolls, please keep in mind we can only process one payroll on a given day. If you need to schedule additional payrolls, contact your ADP service representative.

To verify or determine quarterly and annual filing responsibility, please reference the Quarterly Statement of Deposits and Filings issued each quarter by ADP's Tax Service.

We appreciate the opportunity to serve your payroll and tax filing needs now and in the future.

Reference: #021

T4C00250

| *Changes* Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|
| **ALBERTY,ANDREA R** | #0050 | Direct Deposit Account | none | Net Pay CHK, # 2866033657<br>Prenote expires: 04/15/2011 |
| | | Direct Deposit Bank# | | 272471548 |
| | | Direct Deposit Account | CHKNG CHK, # 965838915 | CHKNG CHK, # 965838915<br>Prenote expires: 06/15/2011 |
| | | Direct Deposit Bank Name | NBD (NTL BK DETROIT) | NBD (NTL BK DETROIT) |
| | | Direct Deposit Bank# | 072000326 | 072000326 |
| **MCWILLIAMS,JENNIFER** | #0051 | Address Line 1 | 19602 AUBURN MEADOWS | 10722 TWILIGHT CREEK |
| | | Address City | HOUSTON | CYPRESS |
| | | Address Zip Code | 77094 | 77433 |
| | | Deduction | COELCT none | COELCT |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

A0267

Period Covered: **06/01/2011 - 06/15/2011**
Check Date: **06/15/2011**

Run: 14-1
Week: 23
Qtr: 2
Page: 1

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | Gross | | | 2,083.33 | SS/Med | 117.71 | MI State | 80.29 | 401 K | 83.33 | Net Pay | **523.87** |
| *Direct Deposit Chg* | Single/01 | SALARY | | | 2,083.33 | Fed Wt | 278.13 | | | CO401K | 83.33 | | Direct Deposit |
| | | | | | | | | | | CHKNG | 1,000.00 | | |
| **BARNES,JASON D** | #0006 | Gross | | | 4,375.00 | SS/Med | 241.61 | MI State | 163.19 | INSRNC | 98.60 | Net Pay | **2813.96** |
| | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 532.64 | | | 401 K | 525.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 175.00 | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 1,875.00 | SS/Med | 96.13 | MI State | 57.70 | INSRNC | 173.60 | Net Pay | **1058.40** |
| | Married/00 | SALARY | | | 1,875.00 | Fed Wt | 114.17 | | | 401 K | 375.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 75.00 | | |
| **DIXON,BRUCE C** | #0048 | Gross | | | 3,551.67 | SS/Med | 175.59 | MI State | 115.61 | INSRNC | 434.02 | Net Pay | **2360.92** |
| | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 313.86 | | | 401 K | 141.67 | | Direct Deposit |
| | | REIMB | | | 10.00 | | | | | CO401K | 141.67 | | |
| **MCWILLIAMS,JENNIFER** | #0051 | | | | | | | | | | | Net Pay | **.00** |
| *Address Change* | Married/01 | | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.13 | MI State | 10.88 | | | Net Pay | **208.74** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | | Direct Deposit |
| **SCHILLING,CYNTHIA L** | #0049 | Gross | | | 3,750.00 | SS/Med | 211.88 | MI State | 149.89 | 401 K | 150.00 | Net Pay | **2852.40** |
| | Married/03 | SALARY | | | 3,750.00 | Fed Wt | 385.83 | | | CO401K | 150.00 | | Direct Deposit |
| **01 - STAFF** | | **Gross** | | | **15,885.00** | **SS/Med** | **857.05** | **MI State** | **577.56** | **INSRNC** | **706.22** | **6 Pays** | **9818.29** |
| **Totals** | | **SALARY** | | | **15,875.00** | **Fed Wt** | **1,640.88** | | | **401 K** | **1,275.00** | | |
| | | **REIMB** | | | **10.00** | | | | | **CO401K** | **625.00** | | |
| | | | | | | | | | | **CHKNG** | **1,000.00** | | |
| **CLIENT TOTALS** | | **Gross** | | | **15,885.00** | **SS/Med** | **857.05** | **MI State** | **577.56** | **INSRNC** | **706.22** | **6 Deps** | **9,818.29** |
| | | **SALARY** | | | **15,875.00** | **Fed Wt** | **1,640.88** | | | **401 K** | **1,275.00** | | |
| | | **REIMB** | | | **10.00** | | | | | **CO401K** | **625.00** | | |
| | | | | | | | | | | **CHKNG** | **1,000.00** | | |

***Payroll Statistics***

Employees Paid: 6
Active Employees Not Paid: 1
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 15,885.00 | SS/Med | 857.05 | MI State | 577.56 | INSRNC | 706.22 | 6 Deps | 9,818.29 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | REIMB | | 10.00 | | | | | CO401K | 625.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **Month-to-Date Totals** | Gross | | 15,885.00 | SS/Med | 857.05 | STATE | 577.56 | INSRNC | 706.22 | 6 Checks | 9,818.29 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | REIMB | | 10.00 | | | | | CO401K | 625.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 15,885.00 | SS/Med | 857.05 | MI State | 577.56 | INSRNC | 706.22 | 6 Deps | 9,818.29 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | REIMB | | 10.00 | | | | | CO401K | 625.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 15,885.00 | SS/Med | 857.05 | MI State | 577.56 | INSRNC | 706.22 | 6 Checks | 9,818.29 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | REIMB | | 10.00 | | | | | CO401K | 625.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 1,160.43 | MI SUI | 27.63 | | | | |
| | | | | FUTA | 2.00 | | | | | | |

| Payroll Totals | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 15,885.00 | SS/Med | 857.05 | MI State | 577.56 | INSRNC | 706.22 | 401 K | 1,275.00 | 6 | Deps | 9,818.29 |
| | SALARY | 15,875.00 | Fed Wt | 1,640.88 | | | CO401K | 625.00 | CHKNG | 1,000.00 | | | |
| | REIMB | 10.00 | | | | | | | | | | | |
| | **Total Gross** | **15,885.00** | **Total Withholdings** | | | **3,075.49** | **Total Deductions** | | | **3,606.22** | **6** | **Total Net** | **9,818.29** |

| Taxes | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 2,017.48 | 1,160.43 | 857.05 | 15,168.78 | 6 | | 202662374 |
| | Federal Withholding | ADP | 1,640.88 | | 1,640.88 | 13,893.78 | 6 | | 202662374 |
| | **Federal Deposit** | | **3,658.36** | **1,160.43** | **2,497.93** | | | | |
| | Federal Unemployment | ADP | 2.00 | 2.00 | | 250.00 | 6 | .8000 % | 202662374 |
| | MI State Income Tax | ADP | 577.56 | | 577.56 | 13,893.78 | 6 | | 20-2662374 |
| | MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 6 | 11.0500 % | 1501420 |
| | **ADP Responsibility** | | **4,265.55** | **1,190.06** | **3,075.49** | | | | |
| | **Total Taxes** | | **4,265.55** | **1,190.06** | **3,075.49** | | | | |

| Cash Flow Summary | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 9,818.29 | | | |
| | Taxes - ADP Resp. | 4,265.55 | | | |
| | Direct Deposit-Other | 1,000.00 | | | |
| | ADP 401(k) | 1,900.00 | | | |
| | ADP Invoice | .00 | | | |
| | **Cash Requirements** | **16,983.84** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates** Period Begin Date 06/16/2011 (Thu) Period Ending Date 06/30/2011 (Thu)
Check Date 06/30/2011 (Thu)

This is the First Pay of the Quarter. This is the First Pay of the Month.

Please change if appropriate:

*Y* First Pay of Quarter *3*

*Y* First Pay of Month *June*

**Optional Check Stub Message** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

**Deductions** This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| _____ | Master List | No Charge |
| _____ | Employee List | No Charge |
| _____ | Seniority | $5.25 each |
| _____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| _____ | Attendance Records | $11.00 plus 25¢ per employee |
| _____ | 3-Ring Binders (9"x12") | $8.00 each |
| _____ | Check Envelopes (box of 500) | $24.00 per box |
| _____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00255

| Employee Information | REGLAR Hours | O/TIME Hours | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050 | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** #0006 | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** #0047 | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** #0048 | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** #0051 Rate:25.0000 | | | | | | | | | | |
| **MUCKE,GILBERT P** #0036 | | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** #0049 | | | | 3,750.00 | | | | | | |
| Next Available Employee #0008 | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | **15,875.00** | | | | | | |
| | REGLAR | O/TIME | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **06/16/2011 - 06/30/2011**
Check Date: **06/30/2011 (Thu)**

Run: 15
Week: 24
Qtr: 3
Page: 2

T4C00256

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report

AC2713

Period Covered: 06/01/2011 - 06/15/2011
Check Date: 06/15/2011

Run: 14-1
Week: 23
Qtr: 2
Page: 1

T4C00257

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 523.87 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.96 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.92 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.40 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXX |
| **CLIENT TOTAL** | | **10,818.29** | | | | | |

| ***RECAP BY SOURCE OF FUNDS*** | **Funds Source** | **Count** | **Amount** |
|---|---|---|---|
| | NETPAY | 6 | 9,818.29 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 7 | 10,818.29 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report** A0271

Period Covered: **06/01/2011 - 06/15/2011**
Check Date: **06/15/2011**

Run: 14-1
Week: 23
Qtr: 2
Page: 1

T4C00258

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,818.29** | | | | | |
| **Total Deposits** | | 7 | 10,818.29 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 06/01/2011 - 06/15/2011
Check Date: 06/15/2011

Run: 14-1
Week: 23
Qtr: 2
Page: 2

T4C00259

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 7-Active 3-Terminated 0-Leave of Absence 10-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: **06/01/2011 - 06/15/2011**
Check Date: **06/15/2011**

Run: 14-1
Week: 23
Qtr: 2
Page: 1

T4C00260

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>1237 OLD COLONY LN<br>CANTON, MI 48187<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY | | 11,979.23<br>11,979.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 13 | Single/4.<br>Single/01<br>Single/01 | 676.83<br>1,612.74<br>469.98 | 401 K<br>CO401K<br>CHKNG | 4.0 %<br><br>$ 1000.00 | 249.99<br>249.99<br>1,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX<br><br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 35,000.00<br>35,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 17 | <br>Married/00<br>Married-Joint/00 | 1,960.78<br>4,515.62<br>1,349.80 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 295.80<br><br>3,675.00<br>1,225.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY | | 15,000.00<br>-1,875.00<br>16,875.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 17 | <br>Married/00<br>Married/00 | 702.78<br>840.86<br>439.95 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 2,561.34<br><br>2,325.00<br>525.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **06/01/2011 - 06/15/2011**
Check Date: **06/15/2011**

Run: 14-1
Week: 23
Qtr: 2
Page: 1

T4C00261

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| DIXON,BRUCE C #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>REIMB | | 33,836.31<br>33,836.31<br>10.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 22 | <br>Married/02<br>Married/02 | 1,719.65<br>3,106.27<br>1,146.71 | INSRNC<br>401K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 3,400.10<br>991.69<br><br>991.69 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| FITCH,JOHN C T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| MCWILLIAMS,JENNIFER #0051<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Hire: 04/07/2011<br>Rate: 25.0000/Hr Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>13.50 | 337.50<br>337.50 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAM LV<br>TX UNEMP.<br>Credit Weeks: 4 | <br>Married/01<br>Married/01 | 19.07 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| MUCKE,GILBERT P #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 2,750.00<br>2,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 24<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 155.38<br>178.75<br>119.68 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| SCHILLING,CYNTHIA L #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 33,750.00<br>33,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 20 | <br>Married/03<br>Married/01 | 1,906.88<br>3,534.14<br>1,362.07 | 401K<br>CO401K | 4.0 % | 1,050.00<br>1,050.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **01 - STAFF**<br>**Totals** | **Gross**<br>**REGLAR**<br>**SALARY**<br>**REIMB** | <br>**13.50** | **139,886.37**<br>**-1,537.50**<br>**141,423.87**<br>**10.00** | **SS/Med**<br>**Fed Wt**<br>**MI State**<br>**GA State** | | **7,529.86**<br>**14,670.17**<br>**4,888.19**<br>**364.84** | **INSRNC**<br>**401K**<br>**CO401K**<br>**CHKNG** | | **6,614.74**<br>**8,291.68**<br>**4,041.68**<br>**1,000.00** | |
| **CLIENT TOTALS**<br>**7 Active**<br>**3 Terminated**<br>**0 Leave**<br>**10 Total** | **Gross**<br>**REGLAR**<br>**SALARY**<br>**REIMB** | <br>**13.50** | **139,886.37**<br>**-1,537.50**<br>**141,423.87**<br>**10.00** | **SS/Med**<br>**Fed Wt**<br>**MI State**<br>**GA State** | | **7,529.86**<br>**14,670.17**<br>**4,888.19**<br>**364.84** | **INSRNC**<br>**401K**<br>**CO401K**<br>**CHKNG** | | **6,614.74**<br>**8,291.68**<br>**4,041.68**<br>**1,000.00** | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **06/01/2011 - 06/15/2011**
Check Date: **06/15/2011**

Run: 14-1
Week: 23
Qtr: 2
Page: 2

T4C00262

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ************ Compliance Codes ************ Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | 03/21/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 03/21/2011 | | 5 | Key Code | | | |
| | | | 03/21/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 03/21/2011 | | K | Eligibility Code | | | |
| | | | 03/21/2011 | | | Class Code | | | |
| BARNES,JASON D | #0006 | | 01/03/2006 | | X | Exclusion Code | 12.0000 | | |
| | | | 01/03/2006 | | 5 | Key Code | | | |
| | | | 01/03/2006 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | K | Eligibility Code | | | |
| | | | 01/03/2006 | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | 01/03/2006 | | | Exclusion Code | | | |
| | | | 01/03/2006 | | | Key Code | | | |
| | | | 01/03/2006 | | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | | Eligibility Code | | | |
| | | | 01/03/2006 | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | 04/16/2009 | | X | Exclusion Code | 20.0000 | | |
| | | | 04/16/2009 | | 5 | Key Code | | | |
| | | | 04/16/2009 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | K | Eligibility Code | | | |
| | | | 04/16/2009 | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | 04/16/2009 | | | Exclusion Code | | | |
| | | | 04/16/2009 | | | Key Code | | | |
| | | | 04/16/2009 | | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | | Eligibility Code | | | |
| | | | 04/16/2009 | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | 01/24/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 01/24/2011 | | 5 | Key Code | | | |
| | | | 01/24/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/24/2011 | | K | Eligibility Code | | | |
| | | | 01/24/2011 | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | 01/17/2006 | | | Exclusion Code | | | |
| | | | 01/17/2006 | | | Key Code | | | |
| | | | 01/17/2006 | | | HCE Code | Roth Contribution % | | |
| | | | 01/17/2006 | | | Eligibility Code | | | |
| | | | 01/17/2006 | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | 04/07/2011 | | X | Exclusion Code | | | |
| | | | 04/07/2011 | | 5 | Key Code | | | |
| | | | 04/07/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/07/2011 | | X | Eligibility Code | | | |
| | | | 04/07/2011 | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | 08/16/2008 | | X | Exclusion Code | | | |
| | | | 08/16/2008 | | 5 | Key Code | | | |
| | | | 08/16/2008 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 08/16/2008 | | X | Eligibility Code | | | |
| | | | 08/16/2008 | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 06/01/2011 - 06/15/2011
Check Date: 06/15/2011

Run: 14-1
Week: 24
Qtr: 2
Page: 1

T4C00263

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Code | ********** Compliance Codes ************ Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | #0049 | | 02/01/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 02/01/2011 | | 5 | Key Code | | | |
| | | | 02/01/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | | K | Eligibility Code | | | |
| | | | 02/01/2011 | | | Class Code | | | |

CLIENT: 8OY 10-Total

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 06/01/2011 - 06/15/2011
Check Date: 06/15/2011

Run: 14-1
Week: 24
Qtr: 2
Page: 2

#

**ADP Client Communication**

June 28, 2011

To enroll in the ADP Poster Compliance Update Service
Call 1-866-731-1619 (9-5 EDT)

IMPORTANT INFORMATION REGARDING POSTER COMPLIANCE SERVICE

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. One way we do so is to offer you services that help free you up to focus on managing your core business.

Did you know that all employers with at least one employee on their payroll are required to post current Federal and state labor law notices? As of January 2011, labor law posters for several states were updated and since 2009, there have been well over 100 significant changes in labor law notice requirements. Therefore, keeping track of changes can be difficult. To assist you in remaining compliant with these changes, ADP offers a convenient service that includes:

* A Complete Poster Kit - A set of high-quality, laminated all-on-one federal and state labor law poster kits. The poster kit includes a combined federal notices poster and a combined state notices poster that is particular to your state.
* Automatic Updates - New state or federal posters whenever mandatory changes occur, at no additional charge.

WHAT DO YOU NEED TO DO?
To sign up for this valuable service, simply call 1-866-731-1619, or complete the Activation Form below and fax it back to us. For the convenience of employers with Spanish speaking employees, we now have federal and state poster kits available in Spanish versions for all 50 states which can be ordered along with the English versions.*

If your company is already signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required. You will automatically receive new posters when the federal or state agencies make updates to the posters for which you are set up. Updated posters will be shipped to you within 30 - 90 days of the effective date of the change.

Monitoring compliance regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to service your payroll needs.
Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**ADP Client Communication**

To sign up, fax this completed form to 1-866-731-1620, or call the Poster Hotline at 1-866-731-1619 from 9 a.m. to 5 p.m. EDT and press # 2.

CLIENT INFORMATION
Company Name:______________________
Company Code:______________________
Contact Name:______________________
Phone#:__________________________
Shipping Address:_____________________________________________________
City, State,Zip:______________________________________________________
Contact email (required):_____________________________________________

ORDER INFORMATION
Specify state(s) needed: __________ _______ _____ _____
Quantity (#): English____ Spanish ____

PRICING**

| Payroll Cycle | Cost per Payroll Processing |
|---|---|
| Weekly | $1.45 |
| Bi-Weekly/ Semi Monthly | $2.90 |
| Monthly | $6.25 |

You will be assessed a $25 one-time set-up charge for each initial poster set.** Pricing includes printing, laminating and shipping for the initial and update orders.

Authorized Signature:___________________________
Date Signed:_____________________

REMINDER: If your company is currently signed up for the ADP Poster Compliance Update Service or utilizes one of our Compliance Pay Packages, no action is required.
*Initial poster set will include one state specific all-on-one poster and one federal all-on-one poster, both in English. To get Spanish posters, order additional sets specifying Spanish and which state. There is an additional fee for extra poster sets for multiple locations and/or for Spanish language posters.
**Pricing current as of January 1, 2011. The Poster Compliance Update Services covered by this acknowledgement are provided in accordance with ADP's standard terms and conditions currently governing ADP's provision of service to you, which remain in full force and effect. Once ADP receives your completed form and signature selecting the Poster Compliance Update Service, ADP will activate your new service within two payroll processings. Your signature is your acknowledgement that you have authorized ADP to add this service. ADP will provide this service as long as you have it activated and remain an ADP client. ADP does not offer legal advice as part of this service.

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

June 28, 2011

**IMPORTANT INFORMATION: CHANGE TO FLORIDA MINIMUM WAGE **

Dear Valued ADP Client:

On May 3, 2011 the state of Florida announced a minimum wage change. Effective June 1, 2011:

**The minimum wage rate will be changing from $7.25 per hour to $7.31 per hour.

**The tipped employee minimum hourly rate will be changing from $4.23 per hour to $4.29 per hour in direct (cash) wages. The maximum tip credit will remain at $3.02 per hour ($3.02 + $4.29 = $7.31).

** The training/youth wage rate will remain at $4.25 per hour.

Further information can be found by visiting the Florida Department of Revenue and Finance website at http://www.floridajobs.org/minimumwage/index.htm.

WHAT YOU NEED TO DO

If you need to change any of your employees' hourly rates to meet the new state minimum wage requirements, you must provide the new rate to ADP with the first payroll with a check date on or after June 1, 2011:

** If you call in or fax your payroll to ADP, please provide any changes to employees' rates to your Payroll Specialist.

** If you submit your payroll using EasyPayNet (sm), you must make any necessary changes to your employees' rates by entering the new rate in the Hourly Rate field found on the Pay Profile page under the Employees tab.

If your company is currently signed up for ADP's Poster Compliance Service, an updated Florida state labor law poster will be shipped to you in the month of June. This automatic update is provided at no additional charge to help keep your company in compliance with labor law poster requirements. (If you are not on this service and would like to sign up, simply call 1-866-731-1619).
Note: The Federal Labor Law poster has not changed and therefore a new one will not be sent to you at this time. You will receive the state poster only, in the quantity and language that we have set up on your account.

Monitoring minimum wage regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll needs.

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

June 28, 2011

ADP PAYROLL BULLETIN: SOCIAL SECURITY NUMBER CHANGES

Dear Valued ADP Client,

We want to take this opportunity to provide you with information regarding upcoming changes to the formatting of Social Security numbers (SSNs). In an effort to increase the number of SSNs available for use by the Social Security Administration (SSA) and to help reduce identity theft, the SSA is changing the methodology used for issuing new SSNs. Beginning in June 2011, SSNs will be issued randomly, will no longer be issued based on geography, and will expand the numbers allowable in position one.

WHAT DO YOU NEED TO DO?

ADP systems continue to be in full compliance with SSN formatting requirements dictated by the SSA, including these upcoming changes. Our systems are designed to identify, at the time of payroll input, any SSNs that would be considered invalid by the SSA. This helps ensure correct and valid SSNs are reported to the various tax agencies for all employees on your payroll. As a reminder, a valid SSN is necessary to ensure the employee is credited with the correct wages and withholding by the SSA each year.

Monitoring tax regulations is another key reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll needs.

If you have any further questions, please contact your ADP Service Team.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

June 28, 2011

* IMPORTANT INFORMATION REGARDING FEDERAL UNEMPLOYMENT TAX CHANGE *

Dear Valued ADP Client:

The IRS has announced that effective July 1, 2011 there will be a reduction in the Federal Unemployment Tax Act (FUTA) rate due to the expiration of the 0.2 percent FUTA surtax. This will decrease the overall rate from 6.2% to 6.0% on FUTA taxable wages paid after June 30, 2011. The annual FUTA taxable wage base of the first $7,000 paid to each employee remains unchanged.

Generally, businesses can take a credit of up to 5.4% against their FUTA tax for amounts paid into state unemployment. Therefore, if this credit applies to your business, your new effective rate will be reduced from .8% to .6% (6.2% less the 5.4% credit less the .2% FUTA surcharge that is being eliminated).

As a result of this change, ADP has updated its systems to reflect the FUTA rate reduction. All payrolls processed with a check date on or after July 1, 2011 will be calculated at the new rate. We will also reflect these changes on your annual IRS Form 940, Employer's Annual Federal Unemployment (FUTA) Tax Return, to be filed in January.

As the FUTA tax is strictly an employer-paid tax, there is no impact to your employees. Any impact resulting from this change will be reflected in your company's FUTA tax liability. A detailed breakdown of this tax and calculation can be found on your Payroll Summary report.

ADP is committed to obtaining the most current information on legislation impacting employers so our payroll and tax credit solutions remain compliant with changing laws. Additional information regarding FUTA tax can be found on our website at: http://www.adp.com/tools-and-resources/legislative-updates.aspx. Should you have any other questions regarding this matter, please contact your ADP Service Team.

We appreciate the opportunity to serve your payroll needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

## ADP Client Communication

June 28, 2011
ACLR LLC
38705 7 MILE RD
SUITE 475
LIVONIA MI 48152

Important Notice
Bank Holiday

ADP would like to remind our clients that Independence Day Observance, Monday, July 4, 2011 is a bank holiday. ADP will transmit your direct deposit data to your financial institution on schedule. However, due to the holiday, your direct deposit transactions will take an additional day to process through the banking system.

In order to prevent a delay in the posting of the direct deposit transactions to your employees' accounts, please review your payroll input schedule. The Federal Reserve Board guidelines require that you allow two (2) business days for the direct deposit information to be processed. In addition, you need to include one (1) business day for ADP to process and transmit your direct deposit data. Therefore, you must call in your payroll data to ADP three (3) business days prior to your pay date. Please note the following schedule:

If your check date falls on July 4th consider changing your check date to the business day before or after July 4th.

If your check date is: ADP must receive your payroll by:

July 5--------------------------June 30
July 6--------------------------July 1
July 7--------------------------July 5

If you need to change your payroll schedule or have any questions regarding this, please contact your Client Service Team.

Please note ADP will be closed on Monday, July 4, 2011.

As always, thank you for the opportunity to service your payroll processing needs.

ADP *Small Business Services*

# End Of Quarter Processing Notice

**6/28/2011**

ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Dear Tax Filing Client,

The following information is provided to assist you with your quarter-end processing:

Quarter-end processing will begin 48 hours after your last payroll of the quarter. Adjustments must be reported within this 48-hour period to avoid late close charges. Other processing charges are still applicable.

Any quarterly adjustments reported after the end of the quarter may subject you to Internal Revenue Service and other agency penalties and interest. Also, if amended returns are filed on your behalf, there will be applicable processing charges associated with them.

Quarterly reporting is determined by the payroll check date. Payrolls dated on or before the end of the quarter will be reported in that quarter. Payrolls dated after the end of the quarter will be reported in the following quarter.

In planning additional payrolls, please keep in mind we can only process one payroll on a given day. If you need to schedule additional payrolls, contact your ADP service representative.

To verify or determine quarterly and annual filing responsibility, please reference the Quarterly Statement of Deposits and Filings issued each quarter by ADP's Tax Service.

We appreciate the opportunity to serve your payroll and tax filing needs now and in the future.

Reference: #021

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050<br>Single/01 | Gross<br>SALARY<br>REIMB | | | 2,103.64<br>2,083.33<br>20.31 | SS/Med<br>Fed Wt | 117.70<br>278.13 | MI State | 80.29 | 401 K<br>CO401K<br>CHKNG | 83.33<br>83.33<br>1,000.00 | Net Pay<br>Direct Deposit | **523.88** |
| **BARNES,JASON D** | #0006<br>Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 241.62<br>532.64 | MI State | 163.19 | INSRNC<br>401 K<br>CO401K | 98.60<br>525.00<br>175.00 | Net Pay<br>Direct Deposit | **2813.95** |
| **BARNES,KRISTEN M** | #0047<br>Married/00 | Gross<br>SALARY | | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | 96.13<br>114.17 | MI State | 57.70 | INSRNC<br>401 K<br>CO401K | 173.60<br>375.00<br>75.00 | Net Pay<br>Direct Deposit | **1058.40** |
| **DIXON,BRUCE C** | #0048<br>Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 175.58<br>313.86 | MI State | 115.61 | INSRNC<br>401 K<br>CO401K | 434.02<br>141.67<br>141.67 | Net Pay<br>Direct Deposit | **2360.93** |
| **MUCKE,GILBERT P** | #0036<br>Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.12<br>16.25 | MI State | 10.88 | | | Net Pay<br>Direct Deposit | **208.75** |
| **SCHILLING,CYNTHIA L** | #0049<br>Married/03 | Gross<br>SALARY | | | 3,750.00<br>3,750.00 | SS/Med<br>Fed Wt | 211.87<br>385.83 | MI State | 149.89 | 401 K<br>CO401K | 150.00<br>150.00 | Net Pay<br>Direct Deposit | **2852.41** |
| **01 - STAFF<br>Totals** | | **Gross<br>SALARY<br>REIMB** | | | **15,895.31<br>15,875.00<br>20.31** | **SS/Med<br>Fed Wt** | **857.02<br>1,640.88** | **MI State** | **577.56** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,275.00<br>625.00<br>1,000.00** | **6 Pays** | **9818.32** |
| **CLIENT TOTALS** | | **Gross<br>SALARY<br>REIMB** | | | **15,895.31<br>15,875.00<br>20.31** | **SS/Med<br>Fed Wt** | **857.02<br>1,640.88** | **MI State** | **577.56** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,275.00<br>625.00<br>1,000.00** | **6 Deps** | **9,818.32** |

***Payroll Statistics***

Employees Paid: 6
Active Employees Not Paid: 1
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 15,895.31 | SS/Med | 857.02 | MI State | 577.56 | INSRNC | 706.22 | 6 Deps | 9,818.32 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | REIMB | | 20.31 | | | | | CO401K | 625.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **Month-to-Date Totals** | Gross | | 31,780.31 | SS/Med | 1,714.07 | STATE | 1,155.12 | INSRNC | 1,412.44 | 12 Checks | 19,636.61 |
| | SALARY | | 31,750.00 | Fed Wt | 3,281.76 | | | 401 K | 2,550.00 | | |
| | REIMB | | 30.31 | | | | | CO401K | 1,250.00 | | |
| | | | | | | | | CHKNG | 2,000.00 | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 15,895.31 | SS/Med | 857.02 | MI State | 577.56 | INSRNC | 706.22 | 6 Deps | 9,818.32 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | REIMB | | 20.31 | | | | | CO401K | 625.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 31,780.31 | SS/Med | 1,714.07 | MI State | 1,155.12 | INSRNC | 1,412.44 | 12 Checks | 19,636.61 |
| | SALARY | | 31,750.00 | Fed Wt | 3,281.76 | | | 401 K | 2,550.00 | | |
| | REIMB | | 30.31 | | | | | CO401K | 1,250.00 | | |
| | | | | | | | | CHKNG | 2,000.00 | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 2,320.84 | MI SUI | 55.26 | | | | |
| | | | | FUTA | 4.00 | | | | | | |

T4C00275

***Payroll Totals***

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 15,895.31 | SS/Med | 857.02 | MI State | 577.56 | INSRNC | 706.22 | 401 K | 1,275.00 | 6 | Deps | 9,818.32 |
| SALARY | 15,875.00 | Fed Wt | 1,640.88 | | | CO401K | 625.00 | CHKNG | 1,000.00 | | | |
| REIMB | 20.31 | | | | | | | | | | | |
| **Total Gross** | **15,895.31** | **Total Withholdings** | | | **3,075.46** | **Total Deductions** | | | **3,606.22** | **6** | **Total Net** | **9,818.32** |

***Taxes***

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 2,017.43 | 1,160.41 | 857.02 | 15,168.78 | 6 | | 202662374 |
| Federal Withholding | ADP | 1,640.88 | | 1,640.88 | 13,893.78 | 6 | | 202662374 |
| **Federal Deposit** | | **3,658.31** | **1,160.41** | **2,497.90** | | | | |
| Federal Unemployment | ADP | 2.00 | 2.00 | | 250.00 | 6 | .8000 % | 202662374 |
| MI State Income Tax | ADP | 577.56 | | 577.56 | 13,893.78 | 6 | | 20-2662374 |
| MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 6 | 11.0500 % | 1501420 |
| **ADP Responsibility** | | **4,265.50** | **1,190.04** | **3,075.46** | | | | |
| **Total Taxes** | | **4,265.50** | **1,190.04** | **3,075.46** | | | | |

***Cash Flow Summary***

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 9,818.32 | | | |
| Taxes - ADP Resp. | 4,265.50 | | | |
| Direct Deposit-Other | 1,000.00 | | | |
| ADP 401(k) | 1,900.00 | | | |
| ADP Invoice | 69.38 | | | |
| **Cash Requirements** | **17,053.20** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates**

Period Begin Date 07/01/2011 (Fri) Period Ending Date 07/15/2011 (Fri)
Check Date 07/15/2011 (Fri)

This is the First Pay of the Quarter. This is the First Pay of the Month.

Please change if appropriate:

*Y* First Pay of Quarter *3*
*Y* First Pay of Month *July*

**Optional Check Stub Message**

Enter Optional Check Stub Message (maximum 66 characters) below:

______________________

**Deductions**

This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| *Check* | *Description* | *Price* |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

**Supplies**

| *Qty* | *Description* | *Price* |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00277

| Employee Information | | REGLAR Hours | O/TIME Hours | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | | 3,750.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | **15,875.00** | | | | | | |
| | | REGLAR | O/TIME | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **07/01/2011 - 07/15/2011**
Check Date: **07/15/2011 (Fri)**

Run: 16
Week: 27
Qtr: 3
Page: 2

T4C00278

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report
AC29E

Period Covered: 06/16/2011 - 06/30/2011
Check Date: 06/30/2011

Run: 15
Week: 26
Qtr: 2
Page: 1

T4C00279

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 523.88 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.95 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.41 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXX |
| **CLIENT TOTAL** | | **10,818.32** | | | | | |

| ***RECAP BY SOURCE OF FUNDS*** | **Funds Source** | **Count** | **Amount** |
|---|---|---|---|
| | NETPAY | 6 | 9,818.32 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 7 | 10,818.32 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report** 

Period Covered: **06/16/2011 - 06/30/2011**
Check Date: **06/30/2011**

Run: 15
Week: 26
Qtr: 2
Page: 1

T4C00280

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,818.32** | | | | | |
| **Total Deposits** | | 7 | 10,818.32 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 06/16/2011 - 06/30/2011
Check Date: 06/30/2011

Run: 15
Week: 26
Qtr: 2
Page: 2

T4C00281

| Employee Name | T-Term L-Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 7-Active 3-Terminated 0-Leave of Absence 10-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 06/16/2011 - 06/30/2011
Check Date: 06/30/2011

Run: 15
Week: 26
Qtr: 2
Page: 1

T4C00282

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>1237 OLD COLONY LN<br>CANTON, MI 48187<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY<br>REIMB | | 14,062.56<br>14,062.56<br>20.31 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 15 | Single/4.<br>Single/01<br>Single/01 | 794.53<br>1,890.87<br>550.27 | 401 K<br>CO401K<br>CHKNG | 4.0 %<br><br>$ 1000.00 | 333.32<br>333.32<br>2,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX<br><br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 39,375.00<br>39,375.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 20 | <br>Married/00<br>Married-Joint/00 | 2,202.40<br>5,048.26<br>1,512.99 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 394.40<br><br>4,200.00<br>1,400.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY | | 16,875.00<br>-1,875.00<br>18,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 20 | <br>Married/00<br>Married/00 | 798.91<br>955.03<br>497.65 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 2,734.94<br><br>2,700.00<br>600.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 06/16/2011 - 06/30/2011
Check Date: 06/30/2011

Run: 15
Week: 26
Qtr: 2
Page: 1

T4C00283

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>REIMB | | 37,377.98<br>37,377.98<br>10.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 24 | <br>Married/02<br>Married/02 | 1,895.23<br>3,420.13<br>1,262.32 | INSRNC<br>401K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 3,834.12<br>1,133.36<br><br>1,133.36 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER** #0051<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Hire: 04/07/2011<br>Rate: 25.0000/Hr Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>13.50 | 337.50<br>337.50 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAMLV<br>TX UNEMP.<br>Credit Weeks: 4 | <br>Married/01<br>Married/01 | 19.07 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 3,000.00<br>3,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 26<br>City/Local No Tax | <br>Single/00<br>Single/00 | 169.50<br>195.00<br>130.56 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 37,500.00<br>37,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 22 | <br>Married/03<br>Married/01 | 2,118.75<br>3,919.97<br>1,511.96 | 401K<br>CO401K | 4.0 % | 1,200.00<br>1,200.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **01 - STAFF**<br>**Totals** | **Gross**<br>**REGLAR**<br>**SALARY**<br>**REIMB** | <br>**13.50** | **155,761.37**<br>**-1,537.50**<br>**157,298.87**<br>**30.31** | **SS/Med**<br>**Fed Wt**<br>**MI State**<br>**GA State** | | **8,386.88**<br>**16,311.05**<br>**5,465.75**<br>**364.84** | **INSRNC**<br>**401K**<br>**CO401K**<br>**CHKNG** | | **7,320.96**<br>**9,566.68**<br>**4,666.68**<br>**2,000.00** | |
| **CLIENT TOTALS**<br>**7 Active**<br>**3 Terminated**<br>**0 Leave**<br>**10 Total** | **Gross**<br>**REGLAR**<br>**SALARY**<br>**REIMB** | <br>**13.50** | **155,761.37**<br>**-1,537.50**<br>**157,298.87**<br>**30.31** | **SS/Med**<br>**Fed Wt**<br>**MI State**<br>**GA State** | | **8,386.88**<br>**16,311.05**<br>**5,465.75**<br>**364.84** | **INSRNC**<br>**401K**<br>**CO401K**<br>**CHKNG** | | **7,320.96**<br>**9,566.68**<br>**4,666.68**<br>**2,000.00** | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **06/16/2011 - 06/30/2011**
Check Date: **06/30/2011**

Run: 15
Week: 26
Qtr: 2
Page: 2

T4C00284

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Code | ************ Compliance Codes ************* Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | 03/21/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 03/21/2011 | | 5 | Key Code | | | |
| | | | 03/21/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 03/21/2011 | | K | Eligibility Code | | | |
| | | | 03/21/2011 | | | Class Code | | | |
| BARNES,JASON D | #0006 | | 01/03/2006 | | X | Exclusion Code | 12.0000 | | |
| | | | 01/03/2006 | | 5 | Key Code | | | |
| | | | 01/03/2006 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | K | Eligibility Code | | | |
| | | | 01/03/2006 | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | 01/03/2006 | | | Exclusion Code | | | |
| | | | 01/03/2006 | | | Key Code | | | |
| | | | 01/03/2006 | | | HCE Code | Roth Contribution % | | |
| | | | 01/03/2006 | | | Eligibility Code | | | |
| | | | 01/03/2006 | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | 04/16/2009 | | X | Exclusion Code | 20.0000 | | |
| | | | 04/16/2009 | | 5 | Key Code | | | |
| | | | 04/16/2009 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | K | Eligibility Code | | | |
| | | | 04/16/2009 | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | 04/16/2009 | | | Exclusion Code | | | |
| | | | 04/16/2009 | | | Key Code | | | |
| | | | 04/16/2009 | | | HCE Code | Roth Contribution % | | |
| | | | 04/16/2009 | | | Eligibility Code | | | |
| | | | 04/16/2009 | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | 01/24/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 01/24/2011 | | 5 | Key Code | | | |
| | | | 01/24/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 01/24/2011 | | K | Eligibility Code | | | |
| | | | 01/24/2011 | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | 01/17/2006 | | | Exclusion Code | | | |
| | | | 01/17/2006 | | | Key Code | | | |
| | | | 01/17/2006 | | | HCE Code | Roth Contribution % | | |
| | | | 01/17/2006 | | | Eligibility Code | | | |
| | | | 01/17/2006 | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | 04/07/2011 | | X | Exclusion Code | | | |
| | | | 04/07/2011 | | 5 | Key Code | | | |
| | | | 04/07/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 04/07/2011 | | X | Eligibility Code | | | |
| | | | 04/07/2011 | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | 08/16/2008 | | X | Exclusion Code | | | |
| | | | 08/16/2008 | | 5 | Key Code | | | |
| | | | 08/16/2008 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 08/16/2008 | | X | Eligibility Code | | | |
| | | | 08/16/2008 | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: **06/16/2011 - 06/30/2011**
Check Date: **06/30/2011**

Run: 15
Week: 26
Qtr: 2
Page: 1

T4C00285

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description (* expired) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | #0049 | | 02/01/2011 | | X | Exclusion Code | 4.0000 | | |
| | | | 02/01/2011 | | 5 | Key Code | | | |
| | | | 02/01/2011 | | 0 | HCE Code | Roth Contribution % | | |
| | | | 02/01/2011 | | K | Eligibility Code | | | |
| | | | 02/01/2011 | | | Class Code | | | |

CLIENT: 8OY 10-Total

ADP EASYPAY
Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 06/16/2011 - 06/30/2011
Check Date: 06/30/2011

Run: 15
Week: 26
Qtr: 2
Page: 2

#

A0302

T4C00286

| *Changes* | Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|---|
| | **ALBERTY,ANDREA R** | #0050 | Address Line 1<br>Address Zip Code<br>Deduction | 1237 OLD COLONY LN<br>48187<br>COELCT none | 3271 RIVERSIDE CT<br>48188<br>COELCT |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

A0308

Period Covered: **07/01/2011 - 07/15/2011**
Check Date: **07/15/2011**

Run: 16
Week: 28
Qtr: 3
Page: 1

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | Gross | | | 2,103.64 | SS/Med | 117.71 | MI State | 80.29 | 401 K | 83.33 | Net Pay | **544.18** |
| *Address Change* | Single/01 | SALARY | | | 2,083.33 | Fed Wt | 278.13 | | | CO401K | 83.33 | | Direct Deposit |
| *Deduction Change* | | REIMB | | | 20.31 | | | | | CHKNG | 1,000.00 | | |
| **BARNES,JASON D** | #0006 | Gross | | | 4,375.00 | SS/Med | 241.62 | MI State | 163.19 | INSRNC | 98.60 | Net Pay | **2813.95** |
| | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 532.64 | | | 401 K | 525.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 175.00 | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 1,875.00 | SS/Med | 96.13 | MI State | 57.70 | INSRNC | 173.60 | Net Pay | **1058.40** |
| | Married/00 | SALARY | | | 1,875.00 | Fed Wt | 114.17 | | | 401 K | 375.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 75.00 | | |
| **DIXON,BRUCE C** | #0048 | Gross | | | 3,683.90 | SS/Med | 175.58 | MI State | 115.61 | INSRNC | 434.02 | Net Pay | **2503.16** |
| | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 313.86 | | | 401 K | 141.67 | | Direct Deposit |
| | | REIMB | | | 142.23 | | | | | CO401K | 141.67 | | |
| **MCWILLIAMS,JENNIFER** | #0051 | Gross | | | 112.50 | SS/Med | 6.36 | | | | | Net Pay | **106.14** |
| | Married/01 | REGLAR | 25.0000 | 4.50 | 112.50 | | | | | | | | Direct Deposit |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.13 | MI State | 10.88 | | | Net Pay | **208.74** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | | Direct Deposit |
| **SCHILLING,CYNTHIA L** | #0049 | Gross | | | 3,750.00 | SS/Med | 211.88 | MI State | 149.89 | 401 K | 150.00 | Net Pay | **2852.40** |
| | Married/03 | SALARY | | | 3,750.00 | Fed Wt | 385.83 | | | CO401K | 150.00 | | Direct Deposit |
| **01 - STAFF** | | **Gross** | | | **16,150.04** | **SS/Med** | **863.41** | **MI State** | **577.56** | **INSRNC** | **706.22** | **7 Pays** | **10086.97** |
| **Totals** | | **REGLAR** | | **4.50** | **112.50** | **Fed Wt** | **1,640.88** | | | **401 K** | **1,275.00** | | |
| | | **SALARY** | | | **15,875.00** | | | | | **CO401K** | **625.00** | | |
| | | **REIMB** | | | **162.54** | | | | | **CHKNG** | **1,000.00** | | |
| **CLIENT TOTALS** | | **Gross** | | | **16,150.04** | **SS/Med** | **863.41** | **MI State** | **577.56** | **INSRNC** | **706.22** | **7 Deps** | **10,086.97** |
| | | **REGLAR** | | **4.50** | **112.50** | **Fed Wt** | **1,640.88** | | | **401 K** | **1,275.00** | | |
| | | **SALARY** | | | **15,875.00** | | | | | **CO401K** | **625.00** | | |
| | | **REIMB** | | | **162.54** | | | | | **CHKNG** | **1,000.00** | | |

***Payroll Statistics***

Employees Paid: 7
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 16,150.04 | SS/Med | 863.41 | MI State | 577.56 | INSRNC | 706.22 | 7 Deps | 10,086.97 |
| | REGLAR | 4.50 | 112.50 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | SALARY | | 15,875.00 | | | | | CO401K | 625.00 | | |
| | REIMB | | 162.54 | | | | | CHKNG | 1,000.00 | | |
| **Month-to-Date Totals** | Gross | | 16,150.04 | SS/Med | 863.41 | STATE | 577.56 | INSRNC | 706.22 | 7 Checks | 10,086.97 |
| | REGLAR | 4.50 | 112.50 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | SALARY | | 15,875.00 | | | | | CO401K | 625.00 | | |
| | REIMB | | 162.54 | | | | | CHKNG | 1,000.00 | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 16,150.04 | SS/Med | 863.41 | MI State | 577.56 | INSRNC | 706.22 | 7 Deps | 10,086.97 |
| | REGLAR | 4.50 | 112.50 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | SALARY | | 15,875.00 | | | | | CO401K | 625.00 | | |
| | REIMB | | 162.54 | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 16,150.04 | SS/Med | 863.41 | MI State | 577.56 | INSRNC | 706.22 | 7 Checks | 10,086.97 |
| | REGLAR | 4.50 | 112.50 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | SALARY | | 15,875.00 | | | | | CO401K | 625.00 | | |
| | REIMB | | 162.54 | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 1,169.03 | MI SUI | 27.63 | | | | |
| | | | | FUTA | 2.18 | TX SUI | 3.04 | | | | |

T4C00289

**Payroll Totals**

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 16,150.04 | SS/Med | 863.41 | MI State | 577.56 | INSRNC | 706.22 | 401 K | 1,275.00 | 7 | Deps | 10,086.97 |
| REGLAR | 112.50 | Fed Wt | 1,640.88 | | | CO401K | 625.00 | CHKNG | 1,000.00 | | | |
| SALARY | 15,875.00 | | | | | | | | | | | |
| REIMB | 162.54 | | | | | | | | | | | |
| **Total Gross** | **16,150.04** | **Total Withholdings** | | | **3,081.85** | **Total Deductions** | | | **3,606.22** | **7** | **Total Net** | **10,086.97** |

**Taxes**

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 2,032.44 | 1,169.03 | 863.41 | 15,281.28 | 7 | | 202662374 |
| Federal Withholding | ADP | 1,640.88 | | 1,640.88 | 14,006.28 | 7 | | 202662374 |
| **Federal Deposit** | | **3,673.32** | **1,169.03** | **2,504.29** | | | | |
| Federal Unemployment | ADP | 2.18 | 2.18 | | 362.50 | 7 | .6000 % | 202662374 |
| MI State Income Tax | ADP | 577.56 | | 577.56 | 13,893.78 | 6 | | 20-2662374 |
| MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 6 | 11.0500 % | 1501420 |
| TX State Income Tax | No tax | | | | 112.50 | 1 | | N/A |
| TX Unemployment | ADP | 3.04 | 3.04 | | 112.50 | 1 | 2.7000 % | 13-100735-3 |
| **ADP Responsibility** | | **4,283.73** | **1,201.88** | **3,081.85** | | | | |
| **Total Taxes** | | **4,283.73** | **1,201.88** | **3,081.85** | | | | |

**Cash Flow Summary**

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 10,086.97 | | | |
| Taxes - ADP Resp. | 4,283.73 | | | |
| Direct Deposit-Other | 1,000.00 | | | |
| ADP 401(k) | 1,900.00 | | | |
| ADP Invoice | 81.68 | | | |
| **Cash Requirements** | **17,352.38** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

**Messages** *We are responsible for depositing your payroll taxes listed above.*

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates*** Period Begin Date 07/16/2011 (Sat) Period Ending Date 07/31/2011 (Sun)
Check Date 07/31/2011 (Sun)

This is the Last Pay of the Month.

Please change if appropriate:

_N_ Last Pay of Quarter _3_

_Y_ Last Pay of Month _July_

***Optional Check Stub Message*** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

***Deductions*** This is payroll #2 of the current month.

*Deductions Scheduled by Pay of Month*

√-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | √ | √ | √ | √ | √ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | √ | √ | √ | √ | √ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | √ | √ | √ | √ | √ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

***Reports***

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

***Supplies***

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | 1 Time Deduction Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | | | 3,750.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | **15,875.00** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **07/16/2011 - 07/31/2011**
Check Date: **07/31/2011 (Sun)**

Run: 17
Week: 29
Qtr: 3
Page: 2

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

T4C00293

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 544.18 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.95 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,503.16 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MCWILLIAMS,JENNIFER | 0051 | 106.14 | NETPAY | Checking | XXXXX9025 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.40 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXX |
| **CLIENT TOTAL** | | **11,086.97** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 7 | 10,086.97 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 8 | 11,086.97 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **07/01/2011 - 07/15/2011**
Check Date: **07/15/2011**

Run: 16
Week: 28
Qtr: 3
Page: 1

T4C00294

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **11,086.97** | | | | | |
| **Total Deposits** | | 8 | 11,086.97 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **07/01/2011 - 07/15/2011**
Check Date: **07/15/2011**

Run: 16
Week: 28
Qtr: 3
Page: 2

T4C00295

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 7-Active 3-Terminated 0-Leave of Absence 10-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: **07/01/2011 - 07/15/2011**
Check Date: **07/15/2011**

Run: 16
Week: 28
Qtr: 3
Page: 1

T4C00296

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| **ALBERTY,ANDREA R**<br>3271 RIVERSIDE CT<br>CANTON, MI 48188<br><br>Salary: 2,083.33 | #0050<br><br><br>Hire: 03/21/2011<br>Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY<br>XXXXX<br>REIMB | | 16,166.20<br>16,145.89<br>20.31<br>20.31 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 17 | Single/4.<br>Single/01<br>Single/01 | 912.24<br>2,169.00<br>630.56 | COELCT<br>401 K<br>CO401K<br>CHKNG | <br>4.0 %<br><br>$ 1000.00 | <br>416.65<br>416.65<br>3,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX<br><br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 4,375.00<br><br><br><br>*Transfer to Employee # 5002* | #0006<br><br><br>Hire: 01/03/2006<br>Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 43,750.00<br>43,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 22 | <br>Married/00<br>Married-Joint/00 | 2,444.02<br>5,580.90<br>1,676.18 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 493.00<br><br>4,725.00<br>1,575.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 4,375.00<br><br><br><br>*Transfer from Employee # 0006* | T#5002<br><br><br>Hire: 01/03/2006<br>Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,875.00<br><br><br><br>*Transfer to Employee # 5001* | #0047<br><br><br>Hire: 04/16/2009<br>Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>REGLAR<br>SALARY | | 18,750.00<br>-1,875.00<br>20,625.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 22 | <br>Married/00<br>Married/00 | 895.04<br>1,069.20<br>555.35 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 2,908.54<br><br>3,075.00<br>675.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,875.00<br><br><br><br>*Transfer from Employee # 0047* | T#5001<br><br><br>Hire: 04/16/2009<br>Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

T4C00297

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>XXXXX<br>REIMB | | 41,061.88<br>40,919.65<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 26 | <br>Married/02<br>Married/02 | 2,070.81<br>3,733.99<br>1,377.93 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 4,268.14<br>1,275.03<br><br>1,275.03 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER** #0051<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Hire: 04/07/2011<br>Rate: 25.0000/Hr Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>18.00 | 450.00<br>450.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAMLV<br>TX UNEMP.<br>Credit Weeks: 7 | <br>Married/01<br>Married/01 | 25.43 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 3,250.00<br>3,250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 28<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 183.63<br>211.25<br>141.44 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 41,250.00<br>41,250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 24 | <br>Married/03<br>Married/01 | 2,330.63<br>4,305.80<br>1,661.85 | 401 K<br>CO401K | 4.0 % | 1,350.00<br>1,350.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **01 - STAFF<br>Totals** | **Gross<br>REGLAR<br>SALARY<br>XXXXX<br>REIMB** | <br>**18.00** | **171,911.41<br>-1,425.00<br>173,173.87<br>30.31<br>162.54** | **SS/Med<br>Fed Wt<br>MI State<br>GA State** | | **9,250.29<br>17,951.93<br>6,043.31<br>364.84** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | | **8,027.18<br>10,841.68<br>5,291.68<br>3,000.00** | |

T4C00298

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | | Gross | | 171,911.41 | SS/Med | | 9,250.29 | INSRNC | | 8,027.18 | |
| | | REGLAR | 18.00 | -1,425.00 | Fed Wt | | 17,951.93 | 401 K | | 10,841.68 | |
| 7 | Active | SALARY | | 173,173.87 | MI State | | 6,043.31 | CO401K | | 5,291.68 | |
| 3 | Terminated | XXXXX | | 30.31 | GA State | | 364.84 | CHKNG | | 3,000.00 | |
| 0 | Leave | REIMB | | 162.54 | | | | | | | |
| 10 | Total | | | | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 07/01/2011 - 07/15/2011
Check Date: 07/15/2011

Run: 16
Week: 28
Qtr: 3
Page: 3

**ADP Client Communication**

July 26, 2011



Important Information Regarding ADP's Retirement Services Solutions

Dear Valued ADP Client,

Did you know that ADP can help you pay fewer taxes and save more for retirement?

With ADP's Retirement Services Solutions you can!

A SIMPLE IRA plan presented by ADP and Fidelity Investments allows you to:

- Reduce current taxes
- Save $11,500 pretax
- Receive a tax credit of $175
- Deduct contributions as a business owner
- Increase participant satisfaction with a matching contribution

Here is a True Annual Cost example of a Simple IRA Plan:

SIMPLE IRA cost $350
IRS tax credit $175
Subtotal $175

Tax bracket 28%
Tax deduction $49
Total cost of SIMPLE IRA $126

Bottom line - a $350 contribution to your retirement will only cost you $126 annually!

Want to learn more?

Please call 866-731-1619, Option 2 and your payroll advisor will connect you with a licensed Retirement Services representative.*


* Registered representatives of ADP Broker-Dealer, Inc., One ADP Blvd., Roseland, NJ; an affiliate of ADP, Inc.; member FINRA.

Fidelity and ADP are not affiliated.

2011 ADP, Inc. ADP and the ADP Logo are registered trademarks of ADP, Inc.
Fidelity Investments & Pyramid Design, Fidelity Advisor Funds are registered service marks of FMR Corp.

ADP Small Business Services

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050<br>Single/01 | Gross<br>SALARY | | | 2,083.33<br>2,083.33 | SS/Med<br>Fed Wt | 117.71<br>278.13 | MI State | 80.29 | 401 K<br>CO401K<br>CHKNG | 83.33<br>83.33<br>1,000.00 | Net Pay<br>Direct Deposit | **523.87** |
| **BARNES,JASON D** | #0006<br>Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 241.61<br>532.64 | MI State | 163.19 | INSRNC<br>401 K<br>CO401K | 98.60<br>525.00<br>175.00 | Net Pay<br>Direct Deposit | **2813.96** |
| **BARNES,KRISTEN M** | #0047<br>Married/00 | Gross<br>SALARY | | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | 96.13<br>114.17 | MI State | 57.70 | INSRNC<br>401 K<br>CO401K | 173.60<br>375.00<br>75.00 | Net Pay<br>Direct Deposit | **1058.40** |
| **DIXON,BRUCE C** | #0048<br>Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 175.58<br>313.86 | MI State | 115.61 | INSRNC<br>401 K<br>CO401K | 434.02<br>141.67<br>141.67 | Net Pay<br>Direct Deposit | **2360.93** |
| **MUCKE,GILBERT P** | #0036<br>Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.12<br>16.25 | MI State | 10.88 | | | Net Pay<br>Direct Deposit | **208.75** |
| **SCHILLING,CYNTHIA L** | #0049<br>Married/03 | Gross<br>SALARY | | | 3,750.00<br>3,750.00 | SS/Med<br>Fed Wt | 211.87<br>385.83 | MI State | 149.89 | 401 K<br>CO401K | 150.00<br>150.00 | Net Pay<br>Direct Deposit | **2852.41** |
| **01 - STAFF<br>Totals** | | **Gross<br>SALARY** | | | **15,875.00<br>15,875.00** | **SS/Med<br>Fed Wt** | **857.02<br>1,640.88** | **MI State** | **577.56** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,275.00<br>625.00<br>1,000.00** | **6 Pays** | **9818.32** |
| **CLIENT TOTALS** | | **Gross<br>SALARY** | | | **15,875.00<br>15,875.00** | **SS/Med<br>Fed Wt** | **857.02<br>1,640.88** | **MI State** | **577.56** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,275.00<br>625.00<br>1,000.00** | **6 Deps** | **9,818.32** |

***Payroll Statistics***

Employees Paid: 6
Active Employees Not Paid: 1
Terminated Employees Paid: 0

T4C00303

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| This Pay Totals | Gross | | 15,875.00 | SS/Med | 857.02 | MI State | 577.56 | INSRNC | 706.22 | 6 Deps | 9,818.32 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | | | | | | | | CO401K | 625.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| Month-to-Date Totals | Gross | | 32,025.04 | SS/Med | 1,720.43 | STATE | 1,155.12 | INSRNC | 1,412.44 | 13 Checks | 19,905.29 |
| | REGLAR | 4.50 | 112.50 | Fed Wt | 3,281.76 | | | 401 K | 2,550.00 | | |
| | SALARY | | 31,750.00 | | | | | CO401K | 1,250.00 | | |
| | REIMB | | 162.54 | | | | | CHKNG | 2,000.00 | | |
| CLIENT THIS PAY TOTALS | Gross | | 15,875.00 | SS/Med | 857.02 | MI State | 577.56 | INSRNC | 706.22 | 6 Deps | 9,818.32 |
| | SALARY | | 15,875.00 | Fed Wt | 1,640.88 | | | 401 K | 1,275.00 | | |
| | | | | | | | | CO401K | 625.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| CLIENT MONTH-TO-DATE TOTALS | Gross | | 32,025.04 | SS/Med | 1,720.43 | MI State | 1,155.12 | INSRNC | 1,412.44 | 13 Checks | 19,905.29 |
| | REGLAR | 4.50 | 112.50 | Fed Wt | 3,281.76 | | | 401 K | 2,550.00 | | |
| | SALARY | | 31,750.00 | | | | | CO401K | 1,250.00 | | |
| | REIMB | | 162.54 | | | | | CHKNG | 2,000.00 | | |
| CLIENT MONTH-TO-DATE EMPLOYER TOTALS | | | | SS/Med | 2,329.43 | MI SUI | 55.26 | | | | |
| | | | | FUTA | 3.68 | TX SUI | 3.04 | | | | |

| *Payroll Totals* | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 15,875.00 | SS/Med | 857.02 | MI State | 577.56 | INSRNC | 706.22 | 401 K | 1,275.00 | 6 | Deps | 9,818.32 |
| | SALARY | 15,875.00 | Fed Wt | 1,640.88 | | | CO401K | 625.00 | CHKNG | 1,000.00 | | | |
| | **Total Gross** | **15,875.00** | **Total Withholdings** | | | **3,075.46** | **Total Deductions** | | | **3,606.22** | **6** | **Total Net** | **9,818.32** |

| *Taxes* | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 2,017.42 | 1,160.40 | 857.02 | 15,168.78 | 6 | | 202662374 |
| | Federal Withholding | ADP | 1,640.88 | | 1,640.88 | 13,893.78 | 6 | | 202662374 |
| | **Federal Deposit** | | **3,658.30** | **1,160.40** | **2,497.90** | | | | |
| | Federal Unemployment | ADP | 1.50 | 1.50 | | 250.00 | 6 | .6000 % | 202662374 |
| | MI State Income Tax | ADP | 577.56 | | 577.56 | 13,893.78 | 6 | | 20-2662374 |
| | MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 6 | 11.0500 % | 1501420 |
| | **ADP Responsibility** | | **4,264.99** | **1,189.53** | **3,075.46** | | | | |
| | **Total Taxes** | | **4,264.99** | **1,189.53** | **3,075.46** | | | | |

| *Cash Flow Summary* | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 9,818.32 | | | |
| | Taxes - ADP Resp. | 4,264.99 | | | |
| | Direct Deposit-Other | 1,000.00 | | | |
| | ADP 401(k) | 1,900.00 | | | |
| | ADP Invoice | 69.38 | | | |
| | **Cash Requirements** | **17,052.69** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

T4C00305

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates**

Period Begin Date 08/01/2011 (Mon) Period Ending Date 08/15/2011 (Mon)
Check Date 08/14/2011 (Sun)

This is the First Pay of the Month.

Please change if appropriate:

N Last Pay of Quarter 3
Y First Pay of Month August

**Optional Check Stub Message**

Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

**Deductions**

This is payroll **#1** of the current month.

*Deductions Scheduled by Pay of Month*

√ -Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | √ | √ | √ | √ | √ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | √ | √ | √ | √ | √ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | √ | √ | √ | √ | √ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| _____ | Master List | No Charge |
| _____ | Employee List | No Charge |
| _____ | Seniority | $5.25 each |
| _____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| _____ | Attendance Records | $11.00 plus 25¢ per employee |
| _____ | 3-Ring Binders (9"x12") | $8.00 each |
| _____ | Check Envelopes (box of 500) | $24.00 per box |
| _____ | W-4 Forms (pad of 50) | $5.50 per pad |

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | | | 3,750.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | **15,875.00** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

T4C00307

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report ACS22

Period Covered: 07/16/2011 - 07/31/2011
Check Date: 07/29/2011

Run: 17
Week: 30
Qtr: 3
Page: 1

T4C00308

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 523.87 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.96 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.41 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXXX |
| **CLIENT TOTAL** | | **10,818.32** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 6 | 9,818.32 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 7 | 10,818.32 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **07/16/2011 - 07/31/2011**
Check Date: **07/29/2011**

Run: 17
Week: 30
Qtr: 3
Page: 1

T4C00309

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,818.32** | | | | | |
| **Total Deposits** | | 7 | 10,818.32 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 07/16/2011 - 07/31/2011
Check Date: 07/29/2011

Run: 17
Week: 30
Qtr: 3
Page: 2

T4C00310

| Employee Name | T-Term L-Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 02/03/2011 | | |

CLIENT: 8OY 7-Active 3-Terminated 0-Leave of Absence 10-Total

T4C00311

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | Gross | | 18,249.53 | SS/Med | Single/4. | 1,029.95 | COELCT | | | Net Pay to Checking |
| 3271 RIVERSIDE CT | | SALARY | | 18,229.22 | Fed Wt | Single/01 | 2,447.13 | 401 K | 4.0 % | 499.98 | ACCT#XXXXXX3657 |
| CANTON, MI 48188 | | XXXXX | | 20.31 | MI State | Single/01 | 710.85 | CO401K | | 499.98 | BANK #XXXXXXXXX |
| | Hire: 03/21/2011 | REIMB | | 20.31 | MI DISAB. | | | CHKNG | $ 1000.00 | 4,000.00 | |
| Salary: 2,083.33 | Raise: 03/21/2011 | | | | FAM LV | | | | | | CHKNG to Checking |
| | Birth: 10/26/1984 | | | | MI UNEMP. | | | | | | ACCT#XXXXX8915 |
| | Gender: F | | | | Credit Weeks: 20 | | | | | | NBD (NTL BK DETROIT) |
| S | | | | | | | | | | | BANK #XXXXXXXXX |
| **BARNES,JASON D** | #0006 | Gross | | 48,125.00 | SS/Med | | 2,685.63 | INSRNC | $ 98.60 | 591.60 | Net Pay to Checking |
| 4771 HARDING AVE | | SALARY | | 48,125.00 | Fed Wt | Married/00 | 6,113.54 | COELCT | | | ACCT#XXXXXX2251 |
| CLARKSTON, MI 48346 | | | | | MI State | Married-Joint/00 | 1,839.37 | 401 K | 12.0 % | 5,250.00 | BANK #XXXXXXXXX |
| | Hire: 01/03/2006 | | | | MI DISAB. | | | CO401K | | 1,750.00 | |
| Salary: 4,375.00 | Raise: 01/16/2009 | | | | FAM LV | | | | | | |
| | Birth: 05/10/1978 | | | | MI UNEMP. | | | | | | |
| | Gender: M | | | | Credit Weeks: 24 | | | | | | |
| *Transfer to Employee # 5002* | | | | | | | | | | | |
| **BARNES,JASON D** | T#5002 | Gross | | 4,475.00 | SS/Med | | 252.84 | COELCT | | | |
| 4771 HARDING AVE | | SALARY | | 4,475.00 | Fed Wt | Married/00 | 688.54 | | | | |
| CLARKSTON, MI 48346 | | | | | GA State | | 249.60 | | | | |
| | Hire: 01/03/2006 | | | | GA DISAB. | | | | | | |
| Salary: 4,375.00 | Term: 01/16/2009 | | | | FAM LV | | | | | | |
| | Birth: 05/10/1978 | | | | GA UNEMP. | | | | | | |
| | Gender: M | | | | Credit Weeks: 2 | | | | | | |
| *Transfer from Employee # 0006* | | | | | | | | | | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | 20,625.00 | SS/Med | | 991.17 | INSRNC | $ 173.60 | 3,082.14 | Net Pay to Checking |
| 4771 HARDING AVE | | REGLAR | | -1,875.00 | Fed Wt | Married/00 | 1,183.37 | COELCT | | | ACCT#XXXXXX2251 |
| CLARKSTON, MI 48346 | | SALARY | | 22,500.00 | MI State | Married/00 | 613.05 | 401 K | 20.0 % | 3,450.00 | BANK #XXXXXXXXX |
| | Hire: 04/16/2009 | | | | MI DISAB. | | | CO401K | | 750.00 | |
| Salary: 1,875.00 | Raise: 04/16/2009 | | | | FAM LV | | | | | | |
| | Birth: 06/26/1981 | | | | MI UNEMP. | | | | | | |
| | Gender: F | | | | Credit Weeks: 24 | | | | | | |
| *Transfer to Employee # 5001* | | | | | | | | | | | |
| **BARNES,KRISTEN M** | T#5001 | Gross | | 2,758.33 | SS/Med | | 135.65 | INSRNC | $ 357.50 | 357.50 | |
| 4771 HARDING AVE | | SALARY | | 2,758.33 | Fed Wt | Married/00 | 193.25 | COELCT | | | |
| CLARKSTON, MI 48346 | | | | | GA State | | 115.24 | | | | |
| | Hire: 04/16/2009 | | | | GA DISAB. | | | | | | |
| Salary: 1,875.00 | Term: 04/16/2009 | | | | FAM LV | | | | | | |
| | Birth: 06/26/1981 | | | | GA UNEMP. | | | | | | |
| | Gender: F | | | | Credit Weeks: 4 | | | | | | |
| *Transfer from Employee # 0047* | | | | | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **07/16/2011 - 07/31/2011**
Check Date: **07/29/2011**

Run: 17
Week: 30
Qtr: 3
Page: 1

T4C00312

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** | #0048 | Gross | | 44,603.55 | SS/Med | | 2,246.39 | INSRNC | $ 434.02 | 4,702.16 | Net Pay to Checking |
| 1932 W SPINNINGWHEEL | | SALARY | | 44,461.32 | Fed Wt | Married/02 | 4,047.85 | 401 K | 4.0 % | 1,416.70 | ACCT#XXXXXX6781 |
| BLOOMFIELD HILL, MI 48304 | | XXXXX | | 10.00 | MI State | Married/02 | 1,493.54 | CU401K | | | BANK #XXXXXXXXX |
| | Hire: 01/24/2011 | REIMB | | 142.23 | MI DISAB. | | | CO401K | | 1,416.70 | |
| Salary: 3,541.67 | Raise: 01/24/2011 | | | | FAMLV | | | | | | |
| | Birth: 12/31/1948 | | | | MI UNEMP. | | | | | | |
| | Gender: M | | | | Credit Weeks: 28 | | | | | | |
| **FITCH,JOHN C** | T#0007 | | | | SS/Med | | | | | | Net Pay to Checking |
| 42595 LILLEY POINTE | | | | | Fed Wt | Single/03 | | | | | ACCT#XXXXXX1388 |
| CANTON, MI 48187 | | | | | MI State | Single/03 | | | | | BANK #XXXXXXXXX |
| | Hire: 01/17/2006 | | | | MI DISAB. | | | | | | |
| | Term: 12/31/2010 | | | | FAMLV | | | | | | |
| | Birth: 01/02/1979 | | | | MI UNEMP. | | | | | | |
| | Gender: M | | | | | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 | Gross | | 450.00 | SS/Med | | 25.43 | COELCT | | | Net Pay to Checking |
| 10722 TWILIGHT CREEK | | REGLAR | 18.00 | 450.00 | Fed Wt | Married/01 | | | | | ACCT#XXXXX9025 |
| CYPRESS, TX 77433 | | | | | TX State | Married/01 | | | | | BANK #XXXXXXXXX |
| | Hire: 04/07/2011 | | | | TX DISAB. | | | | | | |
| Rate: 25.0000/Hr | Raise: 04/07/2011 | | | | FAMLV | | | | | | |
| | Birth: 06/30/1969 | | | | TX UNEMP. | | | | | | |
| | Gender: F | | | | Credit Weeks: 7 | | | | | | |
| **MUCKE,GILBERT P** | #0036 | Gross | | 3,500.00 | SS/Med | | 197.75 | | | | Net Pay to Checking |
| 4712 CONDOR DRIVE | | SALARY | | 3,500.00 | Fed Wt | Single/00 | 227.50 | | | | ACCT#XXXX7530 |
| CHESAPEAKE, VA 23321 | | | | | MI State | Single/00 | 152.32 | | | | BANK #XXXXXXXXX |
| | Hire: 08/16/2008 | | | | MI DISAB. | | | | | | |
| Salary: 250.00 | Raise: 10/31/2008 | | | | FAMLV | | | | | | |
| | Birth: 03/23/1964 | | | | MI UNEMP. | | | | | | |
| | Gender: M | | | | Credit Weeks: 30 | | | | | | |
| | | | | | City/Local | No Tax | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | Gross | | 45,000.00 | SS/Med | | 2,542.50 | 401 K | 4.0 % | 1,500.00 | Net Pay to Saving |
| 526 SHENANDOAH | | SALARY | | 45,000.00 | Fed Wt | Married/03 | 4,691.63 | CO401K | | 1,500.00 | ACCT#XXXXX-1-0 |
| CLAWSON, MI 48017 | | | | | MI State | Married/01 | 1,811.74 | | | | BANK #XXXXXXXXX |
| | Hire: 02/01/2011 | | | | MI DISAB. | | | | | | |
| Salary: 3,750.00 | Raise: 02/03/2011 | | | | FAMLV | | | | | | |
| | Birth: 08/03/1972 | | | | MI UNEMP. | | | | | | |
| | Gender: F | | | | Credit Weeks: 26 | | | | | | |
| **01 - STAFF** | | **Gross** | | **187,786.41** | **SS/Med** | | **10,107.31** | **INSRNC** | | **8,733.40** | |
| **Totals** | | **REGLAR** | **18.00** | **-1,425.00** | **Fed Wt** | | **19,592.81** | **401 K** | | **12,116.68** | |
| | | **SALARY** | | **189,048.87** | **MI State** | | **6,620.87** | **CO401K** | | **5,916.68** | |
| | | **XXXXX** | | **30.31** | **GA State** | | **364.84** | **CHKNG** | | **4,000.00** | |
| | | **REIMB** | | **162.54** | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **07/16/2011 - 07/31/2011**
Check Date: **07/29/2011**

Run: 17
Week: 30
Qtr: 3
Page: 2

#

T4C00313

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | Gross | | 187,786.41 | SS/Med | | 10,107.31 | INSRNC | | 8,733.40 | |
| | REGLAR | 18.00 | -1,425.00 | Fed Wt | | 19,592.81 | 401 K | | 12,116.68 | |
| 7    Active | SALARY | | 189,048.87 | MI State | | 6,620.87 | CO401K | | 5,916.68 | |
| 3    Terminated | XXXXX | | 30.31 | GA State | | 364.84 | CHKNG | | 4,000.00 | |
| 0    Leave | REIMB | | 162.54 | | | | | | | |
| 10   Total | | | | | | | | | | |



Client:   8OY
ACLR LLC
Branch:  EA

Master List

Period Covered:  07/16/2011 - 07/31/2011
Check Date:        07/29/2011

Run:    17
Week:   30
Qtr:     3
Page:    3

**ADP Client Communication**

August 10, 2011

ACTION REQUIRED: NEW EMPLOYER TYPES NOW REQUIRED ON FORM W-3

Dear Valued ADP Client,

The Internal Revenue Service (IRS) has released the 2011 Form W-3 Transmittal of Wage and Tax Statements and the 2011 Instructions for Forms W-2 and W-3. Among the changes is the expansion of box b to include a new section, Kind of Employer, which includes five new checkboxes. All filers are required to check the applicable box:

1. 501c non-govt.

2. State/local non-501c

3. State/local 501c

4. Federal govt.

5. None apply

WHAT DO YOU NEED TO DO?

If your company fits any one of the first four categories, you must return the enclosed Client Reply Form with the specific category marked so that ADP can make the appropriate indication on your 2011 and future Form W-3.

If you do not fit any of these four categories then you do not need to return the enclosed Client Reply Form. Your Company header will be defaulted to "None apply" and that box will be checked on your Form W-3 Kind of Employer section. No further action is required.

Monitoring tax regulations, such as this, is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll needs.

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

ADP Small Business Services

**ADP Client Communication**

* CLIENT REPLY FORM: KIND OF EMPLOYER CHECKBOXES ON FORM W-3 *

If one of the following options applies, please return this form to ADP via fax to 847-439-4855 by October 15, 2011.

I have reviewed the new categories for Kind of Employer on Form W-3 and determined that my company is one of the four types. Please update my account to indicate the following: (Check only one)

____ 501c non-govt.

Non-governmental tax-exempt section 501(c) organization

____ State/local non-501c

State or local government or instrumentality that is not a tax-exempt section 501(c) organization

____ State/local 501c

Dual status state or local government or instrumentality that is also a tax-exempt section 501(c) organization

____ Federal govt.

Federal government entity or instrumentality

Company Code: EA/8OY

Company Name: ACLR LLC

Approval Name (Please Print):

________________________________________

Date: ________________________________________

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

August 10, 2011
ACLR LLC
38705 7 MILE RD
SUITE 460
LIVONIA MI 48152

Important Notice
Bank Holiday

ADP would like to remind our clients that Labor Day, Monday, September 5, 2011 is a bank holiday. ADP will transmit your direct deposit data to your financial institution on schedule. However, due to the holiday, your direct deposit transactions will take an additional day to process through the banking system.

In order to prevent a delay in the posting of the direct deposit transactions to your employees' accounts; please review your payroll input schedule. The Federal Reserve Board guidelines require that you allow two (2) business days for the direct deposit information to be processed. In addition, you need to include one (1) business day for ADP to process and transmit your direct deposit data. Therefore, you must call in your payroll data to ADP three (3) business days prior to your pay date. Please note the following schedule:

If your check date falls on September 5th consider changing your check date to the business day before or after September 5th.

| If your check date is: | ADP must receive your payroll by: |
|---|---|
| September 6 | August 31st |
| September 7 | September 1 |
| September 8 | September 2 |
| September 9 | September 6 |

Please note, ADP will be CLOSED on Monday, September 5, 2011.

If you need to change your payroll schedule or have any questions regarding this, please contact your Client Service Team.

As always, thank you for the opportunity to service your payroll processing needs.

ADP Small Business Services

T4C00319

| *New Hires* | Employee Information | | Taxes | Overrides | Deductions | Per Pay Amount | Direct Deposits |
|---|---|---|---|---|---|---|---|
| | **THOMPSON,THAIS**<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br>Salary:2,166.67 | #0052<br>Semi-Monthly<br><br>Hire: 08/01/2011<br>Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | SS/Med<br>Fed Wt<br>GA State<br>GADD<br>GAFL<br>GAUD | <br>Married/07 | CO401K | | Net Pay #969788520 CHK, Prenote expires: 08/15/2011<br>#061092387 |

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THOMPSON,THAIS** | #0052 | Gross | | | 2,166.67 | SS/Med | 122.42 | GA State | 88.60 | | | Net Pay | **1877.32** |
| *New Hire* | Married/07 | SALARY | | | 2,166.67 | Fed Wt | 78.33 | | | | | | Direct Deposit |
| **Department Totals** | | **Gross** | | | **2,166.67** | **SS/Med** | **122.42** | **GA State** | **88.60** | | | **1 Pay** | **1877.32** |
| | | **SALARY** | | | **2,166.67** | **Fed Wt** | **78.33** | | | | | | |
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | Gross | | | 2,196.90 | SS/Med | 117.71 | MI State | 80.29 | 401 K | 83.33 | Net Pay | **637.44** |
| *Deduction Change* | Single/01 | SALARY | | | 2,083.33 | Fed Wt | 278.13 | | | CO401K | 83.33 | | Direct Deposit |
| | | REIMB | | | 113.57 | | | | | CHKNG | 1,000.00 | | |
| **BARNES,JASON D** | #0006 | Gross | | | 4,375.00 | SS/Med | 241.62 | MI State | 163.19 | INSRNC | 98.60 | Net Pay | **2813.95** |
| | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 532.64 | | | 401 K | 525.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 175.00 | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 1,875.00 | SS/Med | 96.13 | MI State | 57.70 | INSRNC | 173.60 | Net Pay | **1058.40** |
| *Deduction Change* | Married/00 | SALARY | | | 1,875.00 | Fed Wt | 114.17 | | | 401 K | 375.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 75.00 | | |
| **DIXON,BRUCE C** | #0048 | Gross | | | 3,541.67 | SS/Med | 175.58 | MI State | 115.61 | INSRNC | 434.02 | Net Pay | **2360.93** |
| *Deduction Change* | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 313.86 | | | 401 K | 141.67 | | Direct Deposit |
| | | | | | | | | | | CO401K | 141.67 | | |
| **MCWILLIAMS,JENNIFER** | #0051 | Gross | | | 500.00 | SS/Med | 28.25 | | | | | Net Pay | **470.08** |
| | Married/01 | REGLAR | 25.0000 | 20.00 | 500.00 | Fed Wt | 1.67 | | | | | | Direct Deposit |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.13 | MI State | 10.88 | | | Net Pay | **208.74** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | | Direct Deposit |
| **SCHILLING,CYNTHIA L** | #0049 | Gross | | | 3,750.00 | SS/Med | 211.88 | MI State | 149.89 | 401 K | 150.00 | Net Pay | **2852.40** |
| *Deduction Change* | Married/03 | SALARY | | | 3,750.00 | Fed Wt | 385.83 | | | CO401K | 150.00 | | Direct Deposit |
| **01 - STAFF Totals** | | **Gross** | | | **16,488.57** | **SS/Med** | **885.30** | **MI State** | **577.56** | **INSRNC** | **706.22** | **7 Pays** | **10401.94** |
| | | **REGLAR** | | **20.00** | **500.00** | **Fed Wt** | **1,642.55** | | | **401 K** | **1,275.00** | | |
| | | **SALARY** | | | **15,875.00** | | | | | **CO401K** | **625.00** | | |
| | | **REIMB** | | | **113.57** | | | | | **CHKNG** | **1,000.00** | | |
| **CLIENT TOTALS** | | **Gross** | | | **18,655.24** | **SS/Med** | **1,007.72** | **GA State** | **88.60** | **INSRNC** | **706.22** | **8 Deps** | **12,279.26** |
| | | **REGLAR** | | **20.00** | **500.00** | **Fed Wt** | **1,720.88** | **MI State** | **577.56** | **401 K** | **1,275.00** | | |
| | | **SALARY** | | | **18,041.67** | | | | | **CO401K** | **625.00** | | |
| | | **REIMB** | | | **113.57** | | | | | **CHKNG** | **1,000.00** | | |

***Payroll Statistics***

Employees Paid: 8
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 2,166.67 | SS/Med | 122.42 | GA State | 88.60 | | | 1 Dep | 1,877.32 |
| | SALARY | | 2,166.67 | Fed Wt | 78.33 | | | | | | |
| **Month-to-Date Totals** | Gross | | 2,166.67 | SS/Med | 122.42 | STATE | 88.60 | | | 1 Checks | 1,877.32 |
| | SALARY | | 2,166.67 | Fed Wt | 78.33 | | | | | | |
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 16,488.57 | SS/Med | 885.30 | MI State | 577.56 | INSRNC | 706.22 | 7 Deps | 10,401.94 |
| | REGLAR | 20.00 | 500.00 | Fed Wt | 1,642.55 | | | 401 K | 1,275.00 | | |
| | SALARY | | 15,875.00 | | | | | CO401K | 625.00 | | |
| | REIMB | | 113.57 | | | | | CHKNG | 1,000.00 | | |
| **Month-to-Date Totals** | Gross | | 16,488.57 | SS/Med | 885.30 | STATE | 577.56 | INSRNC | 706.22 | 7 Checks | 10,401.94 |
| | REGLAR | 20.00 | 500.00 | Fed Wt | 1,642.55 | | | 401 K | 1,275.00 | | |
| | SALARY | | 15,875.00 | | | | | CO401K | 625.00 | | |
| | REIMB | | 113.57 | | | | | CHKNG | 1,000.00 | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 18,655.24 | SS/Med | 1,007.72 | GA State | 88.60 | INSRNC | 706.22 | 8 Deps | 12,279.26 |
| | REGLAR | 20.00 | 500.00 | Fed Wt | 1,720.88 | MI State | 577.56 | 401 K | 1,275.00 | | |
| | SALARY | | 18,041.67 | | | | | CO401K | 625.00 | | |
| | REIMB | | 113.57 | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 18,655.24 | SS/Med | 1,007.72 | GA State | 88.60 | INSRNC | 706.22 | 8 Checks | 12,279.26 |
| | REGLAR | 20.00 | 500.00 | Fed Wt | 1,720.88 | MI State | 577.56 | 401 K | 1,275.00 | | |
| | SALARY | | 18,041.67 | | | | | CO401K | 625.00 | | |
| | REIMB | | 113.57 | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 1,364.42 | GA SUI | 93.82 | | | | |
| | | | | FUTA | 17.50 | MI SUI | 27.63 | | | | |
| | | | | | | TX SUI | 13.50 | | | | |

T4C00322

**Payroll Totals**

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 18,655.24 | SS/Med | 1,007.72 | GA State | 88.60 | INSRNC | 706.22 | 401 K | 1,275.00 | 8 | Deps | 12,279.26 |
| REGLAR | 500.00 | Fed Wt | 1,720.88 | MI State | 577.56 | CO401K | 625.00 | CHKNG | 1,000.00 | | | |
| SALARY | 18,041.67 | | | | | | | | | | | |
| REIMB | 113.57 | | | | | | | | | | | |
| **Total Gross** | **18,655.24** | **Total Withholdings** | | | **3,394.76** | **Total Deductions** | | | **3,606.22** | **8** | **Total Net** | **12,279.26** |

**Taxes**

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number | |
|---|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 2,372.14 | 1,364.42 | 1,007.72 | 17,835.45 | 8 | | 202662374 | |
| Federal Withholding | ADP | 1,720.88 | | 1,720.88 | 16,560.45 | 8 | | 202662374 | |
| **Federal Deposit** | | **4,093.02** | **1,364.42** | **2,728.60** | | | | | |
| Federal Unemployment | ADP | 17.50 | 17.50 | | 2,916.67 | 8 | .6000 % | 202662374 | |
| GA State Income Tax | ADP | 88.60 | | 88.60 | 2,166.67 | 1 | | 2344668-KW | |
| GA Unemployment | ADP | 93.82 | 93.82 | | 2,166.67 | 1 | 4.3300 % | 960900-09 | |
| MI State Income Tax | ADP | 577.56 | | 577.56 | 13,893.78 | 6 | | 20-2662374 | |
| MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 6 | 11.0500 % | 1501420 | |
| TX State Income Tax | No tax | | | | 500.00 | 1 | | NA | |
| TX Unemployment | ADP | 13.50 | 13.50 | | 500.00 | 1 | 2.7000 % | 13-100735 | 3 |
| **ADP Responsibility** | | **4,911.63** | **1,516.87** | **3,394.76** | | | | | |
| **Total Taxes** | | **4,911.63** | **1,516.87** | **3,394.76** | | | | | |

**Cash Flow Summary**

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 12,279.26 | | | |
| Taxes - ADP Resp. | 4,911.63 | | | |
| Direct Deposit-Other | 1,000.00 | | | |
| ADP 401(k) | 1,900.00 | | | |
| ADP Invoice | 72.98 | | | |
| **Cash Requirements** | **20,163.87** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

**Messages** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary** A385

Period Covered: **08/01/2011 - 08/15/2011**
Check Date: **08/15/2011**

Run: 18
Week: 32
Qtr: 3

T4C00323

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates*** Period Begin Date 08/16/2011 (Tue) Period Ending Date 08/31/2011 (Wed)
Check Date 08/31/2011 (Wed)

This is the Last Pay of the Month.

Please change if appropriate:

N Last Pay of Quarter 3

Y Last Pay of Month August

***Optional Check Stub Message*** Enter Optional Check Stub Message (maximum 66 characters) below:

***Deductions*** This is payroll #2 of the current month.

*Deductions Scheduled by Pay of Month* ✓-Deductions Active for Pay of Month. Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

***Reports***

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

***Supplies***

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00324

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | 1 Time Deduction Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **THOMPSON,THAIS** | #0052 | | | | | 2,166.67 | | | | | | |
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | | | 3,750.00 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | **18,041.67** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **08/16/2011 - 08/31/2011**
Check Date: **08/31/2011 (Wed)**

Run: 19
Week: 33
Qtr: 3
Page: 2

T4C00325

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

T4C00326

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| THOMPSON,THAIS | 0052 | 1,877.32 | NETPAY | Checking | XXXXX8520 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 637.44 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.95 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MCWILLIAMS,JENNIFER | 0051 | 470.08 | NETPAY | Checking | XXXXX9025 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.40 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXX |
| **CLIENT TOTAL** | | **13,279.26** | | | | | |

| ***RECAP BY SOURCE OF FUNDS*** | **Funds Source** | **Count** | **Amount** |
|---|---|---|---|
| | NETPAY | 8 | 12,279.26 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 9 | 13,279.26 |

T4C00327

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **13,279.26** | | | | | |
| **Total Deposits** | | 9 | 13,279.26 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 08/01/2011 - 08/15/2011
Check Date: 08/15/2011

Run: 18
Week: 32
Qtr: 3
Page: 2

T4C00328

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 02/03/2011 | | |
| THOMPSON,THAIS | 0052 | | | 2166.67 | M | 07 | | GA | | | | 08/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 8-Active 3-Terminated 0-Leave of Absence 11-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: **08/01/2011 - 08/15/2011**
Check Date: **08/15/2011**

Run: 18
Week: 32
Qtr: 3
Page: 1

T4C00329

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **THOMPSON,THAIS** #0052<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br>Hire: 08/01/2011<br>Salary: 2,166.67 Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | Gross<br>SALARY | | 2,166.67<br>2,166.67 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | 122.42<br>78.33<br>88.60 | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |
| **Totals** | **Gross**<br>**SALARY** | | **2,166.67**<br>**2,166.67** | **SS/Med**<br>**Fed Wt**<br>**GA State** | | **122.42**<br>**78.33**<br>**88.60** | | | | |
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>3271 RIVERSIDE CT<br>CANTON, MI 48188<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY<br>XXXXX<br>REIMB | | 20,446.43<br>20,312.55<br>20.31<br>133.88 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 22 | Single/4.<br>Single/01<br>Single/01 | 1,147.66<br>2,725.26<br>791.14 | COELCT<br>401 K<br>CO401K<br>CHKNG | <br>4.0 %<br><br>$ 1000.00 | <br>583.31<br>583.31<br>5,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX<br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 52,500.00<br>52,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 26 | <br>Married/00<br>Married-Joint/00 | 2,927.25<br>6,646.18<br>2,002.56 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 690.20<br><br>5,775.00<br>1,925.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY | | 22,500.00<br>-1,875.00<br>24,375.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 26 | <br>Married/00<br>Married/00 | 1,087.30<br>1,297.54<br>670.75 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 3,255.74<br><br>3,825.00<br>825.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **08/01/2011 - 08/15/2011**
Check Date: **08/15/2011**

Run: 18
Week: 32
Qtr: 3
Page: 1

T4C00330

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Salary: 1,875.00<br>*Transfer from Employee # 0047* | T#5001<br>Hire: 04/16/2009<br>Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |
| **DIXON,BRUCE C**<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Salary: 3,541.67 | #0048<br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>XXXXX<br>REIMB | | 48,145.22<br>48,002.99<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 30 | <br>Married/02<br>Married/02 | 2,421.97<br>4,361.71<br>1,609.15 | INSRNC<br>401K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 5,136.18<br>1,558.37<br><br>1,558.37 | Net Pay to Checking<br>ACCT#XXXXXX6781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C**<br>42595 LILLEY POINTE<br>CANTON, MI 48187 | T#0007<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER**<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Rate: 25.0000/Hr | #0051<br>Hire: 04/07/2011<br>Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>38.00 | 950.00<br>950.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAM LV<br>TX UNEMP.<br>Credit Weeks: 9 | <br>Married/01<br>Married/01 | 53.68<br>1.67 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P**<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Salary: 250.00 | #0036<br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 3,750.00<br>3,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 33<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 211.88<br>243.75<br>163.20 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L**<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Salary: 3,750.00 | #0049<br>Hire: 02/01/2011<br>Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 48,750.00<br>48,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 28 | <br>Married/03<br>Married/01 | 2,754.38<br>5,077.46<br>1,961.63 | 401K<br>CO401K | 4.0 % | 1,650.00<br>1,650.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 08/01/2011 - 08/15/2011
Check Date: 08/15/2011

Run: 18
Week: 32
Qtr: 3
Page: 2

#

T4C00331

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF Totals | Gross | | 204,274.98 | SS/Med | | 10,992.61 | INSRNC | | 9,439.62 | |
| | REGLAR | 38.00 | -925.00 | Fed Wt | | 21,235.36 | 401 K | | 13,391.68 | |
| | SALARY | | 204,923.87 | MI State | | 7,198.43 | CO401K | | 6,541.68 | |
| | XXXXX | | 30.31 | GA State | | 364.84 | CHKNG | | 5,000.00 | |
| | REIMB | | 276.11 | | | | | | | |
| CLIENT TOTALS | Gross | | 206,441.65 | SS/Med | | 11,115.03 | INSRNC | | 9,439.62 | |
| | REGLAR | 38.00 | -925.00 | Fed Wt | | 21,313.69 | 401 K | | 13,391.68 | |
| 8 Active | SALARY | | 207,090.54 | GA State | | 453.44 | CO401K | | 6,541.68 | |
| 3 Terminated | XXXXX | | 30.31 | MI State | | 7,198.43 | CHKNG | | 5,000.00 | |
| 0 Leave | REIMB | | 276.11 | | | | | | | |
| 11 Total | | | | | | | | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Master List

Period Covered: 08/01/2011 - 08/15/2011
Check Date: 08/15/2011

Run: 18
Week: 32
Qtr: 3
Page: 3

T4C00332

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 08/01/2011 - 08/15/2011
Check Date: 08/15/2011

Run: 18
Week: 32
Qtr: 3
Page: 1

T4C00333

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | #0049 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 11-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 08/01/2011 - 08/15/2011
Check Date: 08/15/2011

Run: 18
Week: 32
Qtr: 3
Page: 2

#

A0346

**ADP Client Communication**

August 26, 2011



ACTION REQUIRED:  NEW EMPLOYER TYPES NOW REQUIRED ON FORM W-3

Dear Valued ADP Client,

The Internal Revenue Service (IRS) has released the 2011 Form W-3 Transmittal of Wage and Tax Statements and the 2011 Instructions for Forms W-2 and W-3.  Among the changes is the expansion of box b to include a new section, Kind of Employer, which includes five new checkboxes.  All filers are required to check the applicable box:

1. 501c non-govt.

2. State/local non-501c

3. State/local 501c

4. Federal govt.

5. None apply

WHAT DO YOU NEED TO DO?

If your company fits any one of the first four categories, you must return the enclosed Client Reply Form with the specific category marked so that ADP can make the appropriate indication on your 2011 and future Form W-3.

If you do not fit any of these four categories then you do not need to return the enclosed Client Reply Form.  Your Company header will be defaulted to "None apply" and that box will be checked on your Form W-3 Kind of Employer section.  No further action is required.

Monitoring tax regulations, such as this, is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll needs.

Sincerely,


Your ADP Service Team


*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

ADP Small Business Services

**ADP Client Communication**

* CLIENT REPLY FORM: KIND OF EMPLOYER CHECKBOXES ON FORM W-3 *

If one of the following options applies, please return this form to ADP via fax to 847-439-4855 by October 15, 2011.

I have reviewed the new categories for Kind of Employer on Form W-3 and determined that my company is one of the four types. Please update my account to indicate the following: (Check only one)

____ 501c non-govt.

Non-governmental tax-exempt section 501(c) organization

____ State/local non-501c

State or local government or instrumentality that is not a tax-exempt section 501(c) organization

____ State/local 501c

Dual status state or local government or instrumentality that is also a tax-exempt section 501(c) organization

____ Federal govt.

Federal government entity or instrumentality

Company Code: EA/8OY

Company Name: ACLR LLC

Approval Name (Please Print):

______________________________________

Date: ______________________________

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

August 26, 2011

**Important Information: Labor Day Holiday Closing**

Dear Valued ADP Client,

We would like to remind you about the upcoming Labor Day holiday and the possible impact of bank closings on your payroll processing so that you may plan accordingly. ADP and most banks and financial institutions will be closed on Monday, September 5, 2011 in observance of this federal holiday.

WHAT DO YOU NEED TO DO?

Since ADP will be closed, if you would normally process or receive delivery of your payroll on Monday September 5th, you may need to change your payroll input date. In addition, remember to schedule your payroll at least 48 hours prior to check date if you use one of ADP's banking features such as Full Service Direct Deposit or ADPCheck, to help ensure that your employees are paid timely.

*If you input your payroll over the phone, please discuss any needed changes to your schedule with your Payroll Specialist with your next payroll call.
*If you input your payroll via PC, please consider the impact of the holiday closings and schedule your payroll processing accordingly.

Note: If you are not scheduled to process or date your payroll around this holiday, no action is required.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

T4C00337

# Quarterly Tax Verification Notice

**8/26/2011**

Our records show that ADP has partial or complete responsibility for making your tax deposits and/or filing your tax returns for the current quarter as listed below.

Please verify the accuracy of this information to avoid additional charges for incorrect tax filing or delays in your quarterly processing. If you have any corrections, please make them on this notice and include your proof of tax ID and/or tax rate (copy of agency letter or form).

Review the tax information below. If all information is accurate, no action is necessary. If any changes are needed, please indicate the change, sign and return the form to your ADP Service Center within 10 days. If we do not receive your changes, we will continue to make deposits and/or file your tax returns according to the tax information below.

| Jurisdiction | ID Number | | Tax Rate | Responsibility<br>3rd Quarter Deposit | 3rd Quarter Filing | Annual Filing |
|---|---|---|---|---|---|---|
| Federal Income Tax & SS/Med | 202662374 | | | ADP | ADP | ADP |
| Federal Unemployment Tax | 202662374 | | | ADP | ADP | ADP |
| Georgia State Income Tax | 2344668-KW | | | ADP | ADP | Client |
| Georgia Unemp Tax | 960900-09 | | 4.3300% | ADP | ADP | N/A |
| Michigan State Income Tax | 20-2662374 | | | ADP | ADP | ADP |
| Michigan Unemp Tax | 1501420 | | 11.0500% | ADP | ADP | N/A |
| Detroit Res | | | | ADP | ADP | ADP |
| Texas Unemp Tax | 13-100735 | 3 | 2.7000% | ADP | ADP | N/A |

**ACLR LLC**
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

____ I have made corrections to this form: proof is enclosed for changes to tax ID numbers and/or tax rates.

____ I have made changes to my client name and address printed above. This is the correct address to print on all W-2s and/or 1099s.

IF ALL INFORMATION IS ACCURATE, NO ACTION IS REQUIRED. RETAIN THIS FORM FOR YOUR RECORDS.

Signature

Date

Name/Title (please print)

**Sign, place in envelope and return to:**

**ADP EASYPAY ELK GROVE**
**100 NORTHWEST POINT BLVD**
**ELK GROVE VILLAGE, IL 60007**

**Week:** 34
**Qtr:** 3
**Page:** 1

A0350

**Client:** 8OY
**ACLR LLC**
**Service Center:** EA

T4C00338

| *Changes* | Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|---|
| | **THOMPSON,THAIS** | #0052 | Department | none | 01 |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

A0351

Period Covered: **08/16/2011 - 08/31/2011**
Check Date: **08/31/2011**

Run: 19
Week: 34
Qtr: 3
Page: 1

T4C00339

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 Single/01 | Gross<br>SALARY | | | 2,083.33<br>2,083.33 | SS/Med<br>Fed Wt | 117.71<br>278.13 | MI State | 80.29 | 401 K<br>CO401K<br>CHKNG | 83.33<br>83.33<br>1,000.00 | Net Pay | **523.87** Direct Deposit |
| **BARNES,JASON D** | #0006 Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 241.62<br>532.64 | MI State | 163.19 | INSRNC<br>401 K<br>CO401K | 98.60<br>525.00<br>175.00 | Net Pay | **2813.95** Direct Deposit |
| **BARNES,KRISTEN M** | #0047 Married/00 | Gross<br>SALARY | | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | 96.13<br>114.17 | MI State | 57.70 | INSRNC<br>401 K<br>CO401K | 173.60<br>375.00<br>75.00 | Net Pay | **1058.40** Direct Deposit |
| **DIXON,BRUCE C** | #0048 Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 175.59<br>313.86 | MI State | 115.61 | INSRNC<br>401 K<br>CO401K | 434.02<br>141.67<br>141.67 | Net Pay | **2360.92** Direct Deposit |
| **MCWILLIAMS,JENNIFER** | #0051 Married/01 | Gross<br>REGLAR | <br>25.0000 | <br>20.00 | 500.00<br>500.00 | SS/Med<br>Fed Wt | 28.25<br>1.67 | | | | | Net Pay | **470.08** Direct Deposit |
| **MUCKE,GILBERT P** | #0036 Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.12<br>16.25 | MI State | 10.88 | | | Net Pay | **208.75** Direct Deposit |
| **SCHILLING,CYNTHIA L** | #0049 Married/03 | Gross<br>SALARY | | | 3,750.00<br>3,750.00 | SS/Med<br>Fed Wt | 211.87<br>385.83 | MI State | 149.89 | 401 K<br>CO401K | 150.00<br>150.00 | Net Pay | **2852.41** Direct Deposit |
| **THOMPSON,THAIS**<br>*Department Change* | #0052 Married/07 | Gross<br>SALARY<br>REIMB | | | 2,216.67<br>2,166.67<br>50.00 | SS/Med<br>Fed Wt | 122.41<br>78.33 | GA State | 88.60 | | | Net Pay | **1927.33** Direct Deposit |
| **01 - STAFF Totals** | | **Gross<br>REGLAR<br>SALARY<br>REIMB** | | **<br>20.00** | **18,591.67<br>500.00<br>18,041.67<br>50.00** | **SS/Med<br>Fed Wt** | **1,007.70<br>1,720.88** | **GA State<br>MI State** | **88.60<br>577.56** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,275.00<br>625.00<br>1,000.00** | **8 Pays** | **12215.71** |
| **CLIENT TOTALS** | | **Gross<br>REGLAR<br>SALARY<br>REIMB** | | **<br>20.00** | **18,591.67<br>500.00<br>18,041.67<br>50.00** | **SS/Med<br>Fed Wt** | **1,007.70<br>1,720.88** | **GA State<br>MI State** | **88.60<br>577.56** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,275.00<br>625.00<br>1,000.00** | **8 Deps** | **12,215.71** |

***Payroll Statistics***

Employees Paid: 8
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Department** | | | | | | | | | | | |
| **Month-to-Date Totals** | Gross<br>SALARY | | 2,166.67<br>2,166.67 | SS/Med<br>Fed Wt | 122.42<br>78.33 | STATE | 88.60 | | | 1 Checks | 1,877.32 |
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>REGLAR<br>SALARY<br>REIMB | <br>20.00 | 18,591.67<br>500.00<br>18,041.67<br>50.00 | SS/Med<br>Fed Wt | 1,007.70<br>1,720.88 | GA State<br>MI State | 88.60<br>577.56 | INSRNC<br>401 K<br>CO401K<br>CHKNG | 706.22<br>1,275.00<br>625.00<br>1,000.00 | 8 Deps | 12,215.71 |
| **Month-to-Date Totals** | Gross<br>REGLAR<br>SALARY<br>REIMB | <br>40.00 | 35,080.24<br>1,000.00<br>33,916.67<br>163.57 | SS/Med<br>Fed Wt | 1,893.00<br>3,363.43 | STATE | 1,243.72 | INSRNC<br>401 K<br>CO401K<br>CHKNG | 1,412.44<br>2,550.00<br>1,250.00<br>2,000.00 | 15 Checks | 22,617.65 |
| **CLIENT THIS PAY TOTALS** | Gross<br>REGLAR<br>SALARY<br>REIMB | <br>20.00 | 18,591.67<br>500.00<br>18,041.67<br>50.00 | SS/Med<br>Fed Wt | 1,007.70<br>1,720.88 | GA State<br>MI State | 88.60<br>577.56 | INSRNC<br>401 K<br>CO401K<br>CHKNG | 706.22<br>1,275.00<br>625.00<br>1,000.00 | 8 Deps | 12,215.71 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>REGLAR<br>SALARY<br>REIMB | <br>40.00 | 37,246.91<br>1,000.00<br>36,083.34<br>163.57 | SS/Med<br>Fed Wt | 2,015.42<br>3,441.76 | GA State<br>MI State | 177.20<br>1,155.12 | INSRNC<br>401 K<br>CO401K<br>CHKNG | 1,412.44<br>2,550.00<br>1,250.00<br>2,000.00 | 16 Checks | 24,494.97 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 2,728.82<br>35.00 | GA SUI<br>MI SUI<br>TX SUI | 187.64<br>55.26<br>27.00 | | | | |

| ***Payroll Totals*** | **Earnings** | **Amount** | **Federal Taxes** | | **State/Local Taxes** | | **Deductions** | | | | **Net Pay** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 18,591.67 | SS/Med | 1,007.70 | GA State | 88.60 | INSRNC | 706.22 | 401 K | 1,275.00 | 8 | Deps | 12,215.71 |
| | REGLAR | 500.00 | Fed Wt | 1,720.88 | MI State | 577.56 | CO401K | 625.00 | CHKNG | 1,000.00 | | | |
| | SALARY | 18,041.67 | | | | | | | | | | | |
| | REIMB | 50.00 | | | | | | | | | | | |
| | **Total Gross** | **18,591.67** | **Total Withholdings** | | | **3,394.74** | **Total Deductions** | | | **3,606.22** | **8** | **Total Net** | **12,215.71** |

| ***Taxes*** | **Tax Type** | **Deposit Responsibility** | **Total Taxes** | **Employer This Pay** | **Employee This Pay** | **Taxable Wages** | **# of Employees** | **Tax Rate** | **ID Number** | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 2,372.10 | 1,364.40 | 1,007.70 | 17,835.45 | 8 | | 202662374 | |
| | Federal Withholding | ADP | 1,720.88 | | 1,720.88 | 16,560.45 | 8 | | 202662374 | |
| | **Federal Deposit** | | **4,092.98** | **1,364.40** | **2,728.58** | | | | | |
| | Federal Unemployment | ADP | 17.50 | 17.50 | | 2,916.67 | 8 | .6000 % | 202662374 | |
| | GA State Income Tax | ADP | 88.60 | | 88.60 | 2,166.67 | 1 | | 2344668-KW | |
| | GA Unemployment | ADP | 93.82 | 93.82 | | 2,166.67 | 1 | 4.3300 % | 960900-09 | |
| | MI State Income Tax | ADP | 577.56 | | 577.56 | 13,893.78 | 6 | | 20-2662374 | |
| | MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 6 | 11.0500 % | 1501420 | |
| | TX State Income Tax | No tax | | | | 500.00 | 1 | | NA | |
| | TX Unemployment | ADP | 13.50 | 13.50 | | 500.00 | 1 | 2.7000 % | 13-100735 | 3 |
| | **ADP Responsibility** | | **4,911.59** | **1,516.85** | **3,394.74** | | | | | |
| | **Total Taxes** | | **4,911.59** | **1,516.85** | **3,394.74** | | | | | |

| ***Cash Flow Summary*** | | **Amount** | **Account Number** | **Bank Number** | **Bank Name** |
|---|---|---|---|---|---|
| | Net Direct Deposits | 12,215.71 | | | |
| | Taxes - ADP Resp. | 4,911.59 | | | |
| | Direct Deposit-Other | 1,000.00 | | | |
| | ADP 401(k) | 1,900.00 | | | |
| | ADP Invoice | 72.98 | | | |
| | **Cash Requirements** | **20,100.28** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary** A3114

Period Covered: **08/16/2011 - 08/31/2011**
Check Date: **08/31/2011**

Run: 19
Week: 34
Qtr: 3
Page: 1

T4C00342

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates**

Period Begin Date 09/01/2011 (Thu) Period Ending Date 09/15/2011 (Thu)
Check Date 09/15/2011 (Thu)

This is the First Pay of the Month.

Please change if appropriate:

*N* Last Pay of Quarter *3*
*Y* First Pay of Month *September*

**Optional Check Stub Message**

Enter Optional Check Stub Message (maximum 66 characters) below:

**Deductions**

This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

| ***Reports*** | *Check* | *Description* | *Price* |
|---|---|---|---|
| | ____ | Master List | No Charge |
| | ____ | Employee List | No Charge |
| | ____ | Seniority | $5.25 each |
| | ____ | Rate Review | $5.25 each |

| ***Supplies*** | *Qty* | *Description* | *Price* |
|---|---|---|---|
| | ____ | Attendance Records | $11.00 plus 25¢ per employee |
| | ____ | 3-Ring Binders (9"x12") | $8.00 each |
| | ____ | Check Envelopes (box of 500) | $24.00 per box |
| | ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00343

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** Rate:25.0000 | #0051 | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | 250.00 | | | | | | |
| **SCHILLING,CYNTHIA L** | #0049 | | | | | 3,750.00 | | | | | | |
| **THOMPSON,THAIS** | #0052 | | | | | 2,166.67 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | **18,041.67** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **09/01/2011 - 09/15/2011**
Check Date: **09/15/2011 (Thu)**

Run: 20
Week: 35
Qtr: 3
Page: 2

T4C00344

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| **CLIENT TOTAL** | | | |

EASYPAY ADP

Client: 8OY
ACLR LLC
Branch: EA

**Account Reconciliation Report**

A10357

Period Covered: **08/16/2011 - 08/31/2011**
Check Date: **08/31/2011**

Run: 19
Week: 34
Qtr: 3
Page: 1

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 523.87 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.95 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.92 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MCWILLIAMS,JENNIFER | 0051 | 470.08 | NETPAY | Checking | XXXXX9025 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| SCHILLING,CYNTHIA L | 0049 | 2,852.41 | NETPAY | Savings | XXXXX-1-0 | | XXXXXXXX |
| THOMPSON,THAIS | 0052 | 1,927.33 | NETPAY | Checking | XXXXX8520 | | XXXXXXXX |
| **CLIENT TOTAL** | | **13,215.71** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 8 | 12,215.71 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 9 | 13,215.71 |

T4C00346

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **13,215.71** | | | | | |
| **Total Deposits** | | 9 | 13,215.71 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report** A0359

Period Covered: **08/16/2011 - 08/31/2011**
Check Date: **08/31/2011**

Run: 19
Week: 34
Qtr: 3
Page: 2

T4C00347

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | 0049 | 01 | | 3750.00 | M | 03 | | | | | | | 02/03/2011 | | |
| THOMPSON,THAIS | 0052 | 01 | | 2166.67 | M | 07 | | GA | | | | | 08/01/2011 | | |

CLIENT: 8OY 8-Active 3-Terminated 0-Leave of Absence 11-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 08/16/2011 - 08/31/2011
Check Date: 08/31/2011

Run: 19
Week: 34
Qtr: 3
Page: 1

T4C00348

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>3271 RIVERSIDE CT<br>CANTON, MI 48188<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY<br>XXXXX<br>REIMB | | 22,529.76<br>22,395.88<br>20.31<br>133.88 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 24 | Single/4.<br>Single/01<br>Single/01 | 1,265.37<br>3,003.39<br>871.43 | COELCT<br>401 K<br>CO401K<br>CHKNG | <br>4.0 %<br><br>$ 1000.00 | <br>666.64<br>666.64<br>6,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX<br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 56,875.00<br>56,875.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 28 | <br>Married/00<br>Married-Joint/00 | 3,168.87<br>7,178.82<br>2,165.75 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 788.80<br><br>6,300.00<br>2,100.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY | | 24,375.00<br>-1,875.00<br>26,250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 28 | <br>Married/00<br>Married/00 | 1,183.43<br>1,411.71<br>728.45 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 3,429.34<br><br>4,200.00<br>900.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **08/16/2011 - 08/31/2011**
Check Date: **08/31/2011**

Run: 19
Week: 34
Qtr: 3
Page: 1

T4C00349

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>XXXXX<br>REIMB | | 51,686.89<br>51,544.66<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 33 | <br>Married/02<br>Married/02 | 2,597.56<br>4,675.57<br>1,724.76 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 5,570.20<br>1,700.04<br><br>1,700.04 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER** #0051<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Hire: 04/07/2011<br>Rate: 25.0000/Hr Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>58.00 | 1,450.00<br>1,450.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAM LV<br>TX UNEMP.<br>Credit Weeks: 11 | <br>Married/01<br>Married/01 | 81.93<br>3.34 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 4,000.00<br>4,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 35<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 226.00<br>260.00<br>174.08 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** #0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Raise: 02/03/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 52,500.00<br>52,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 30 | <br>Married/03<br>Married/01 | 2,966.25<br>5,463.29<br>2,111.52 | 401 K<br>CO401K | 4.0 % | 1,800.00<br>1,800.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **THOMPSON,THAIS** #0052<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br>Hire: 08/01/2011<br>Salary: 2,166.67 Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F<br>ﾐ | Gross<br>SALARY<br>REIMB | | 4,383.34<br>4,333.34<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | 244.83<br>156.66<br>177.20 | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **08/16/2011 - 08/31/2011**
Check Date: **08/31/2011**

Run: 19
Week: 34
Qtr: 3
Page: 2

#

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | Gross | | 225,033.32 | SS/Med | | 12,122.73 | INSRNC | | 10,145.84 | |
| Totals | REGLAR | 58.00 | -425.00 | Fed Wt | | 23,034.57 | 401 K | | 14,666.68 | |
| | SALARY | | 225,132.21 | MI State | | 7,775.99 | CO401K | | 7,166.68 | |
| | XXXXX | | 30.31 | GA State | | 542.04 | CHKNG | | 6,000.00 | |
| | REIMB | | 326.11 | | | | | | | |
| CLIENT TOTALS | Gross | | 225,033.32 | SS/Med | | 12,122.73 | INSRNC | | 10,145.84 | |
| | REGLAR | 58.00 | -425.00 | Fed Wt | | 23,034.57 | 401 K | | 14,666.68 | |
| 8 Active | SALARY | | 225,132.21 | MI State | | 7,775.99 | CO401K | | 7,166.68 | |
| 3 Terminated | XXXXX | | 30.31 | GA State | | 542.04 | CHKNG | | 6,000.00 | |
| 0 Leave | REIMB | | 326.11 | | | | | | | |
| 11 Total | | | | | | | | | | |

T4C00351

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: **08/16/2011 - 08/31/2011**
Check Date: **08/31/2011**

Run: 19
Week: 35
Qtr: 3
Page: 1

T4C00352

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ********** Compliance Codes ********** Code | Type Description (* expired) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | #0049 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 11-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

401(k) List

Period Covered: 08/16/2011 - 08/31/2011
Check Date: 08/31/2011

Run: 19
Week: 35
Qtr: 3
Page: 2

#

A0365

**ADP Client Communication**

September 12, 2011



ACTION REQUIRED:  NEW EMPLOYER TYPES NOW REQUIRED ON FORM W-3

Dear Valued ADP Client,

The Internal Revenue Service (IRS) has released the 2011 Form W-3 Transmittal of Wage and Tax Statements and the 2011 Instructions for Forms W-2 and W-3.  Among the changes is the expansion of box b to include a new section, Kind of Employer, which includes five new checkboxes.  All filers are required to check the applicable box:

1. 501c non-govt.

2. State/local non-501c

3. State/local 501c

4. Federal govt.

5. None apply

WHAT DO YOU NEED TO DO?

If your company fits any one of the first four categories, you must return the enclosed Client Reply Form with the specific category marked so that ADP can make the appropriate indication on your 2011 and future Form W-3.

If you do not fit any of these four categories then you do not need to return the enclosed Client Reply Form.  Your Company header will be defaulted to "None apply" and that box will be checked on your Form W-3 Kind of Employer section.  No further action is required.

Monitoring tax regulations, such as this, is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll needs.

Sincerely,


Your ADP Service Team


*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

ADP Small Business Services

**ADP Client Communication**

* CLIENT REPLY FORM: KIND OF EMPLOYER CHECKBOXES ON FORM W-3 *

If one of the following options applies, please return this form to ADP via fax to 847-439-4855 by October 15, 2011.

I have reviewed the new categories for Kind of Employer on Form W-3 and determined that my company is one of the four types. Please update my account to indicate the following: (Check only one)

____ 501c non-govt.

Non-governmental tax-exempt section 501(c) organization

____ State/local non-501c

State or local government or instrumentality that is not a tax-exempt section 501(c) organization

____ State/local 501c

Dual status state or local government or instrumentality that is also a tax-exempt section 501(c) organization

____ Federal govt.

Federal government entity or instrumentality

Company Code: EA/8OY

Company Name: ACLR LLC

Approval Name (Please Print):

______________________________________________

Date: ________________________________________

ADP Small Business Services

T4C00355

| *Changes* | Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|---|
| | **SCHILLING,CYNTHIA L** | T#0049 | Terminated | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

A0368

Period Covered: **09/01/2011 - 09/15/2011**
Check Date: **09/15/2011**

Run: 20
Week: 37
Qtr: 3
Page: 1

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050<br>Single/01 | Gross<br>SALARY | | | 2,083.33<br>2,083.33 | SS/Med<br>Fed Wt | 117.71<br>278.13 | MI State | 80.29 | 401 K<br>CO401K<br>CHKNG | 83.33<br>83.33<br>1,000.00 | Net Pay<br>Direct Deposit | **523.87** |
| **BARNES,JASON D** | #0006<br>Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 241.61<br>532.64 | MI State | 163.19 | INSRNC<br>401 K<br>CO401K | 98.60<br>525.00<br>175.00 | Net Pay<br>Direct Deposit | **2813.96** |
| **BARNES,KRISTEN M** | #0047<br>Married/00 | Gross<br>SALARY | | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | 96.13<br>114.17 | MI State | 57.70 | INSRNC<br>401 K<br>CO401K | 173.60<br>375.00<br>75.00 | Net Pay<br>Direct Deposit | **1058.40** |
| **DIXON,BRUCE C** | #0048<br>Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 175.58<br>313.86 | MI State | 115.61 | INSRNC<br>401 K<br>CO401K | 434.02<br>141.67<br>141.67 | Net Pay<br>Direct Deposit | **2360.93** |
| **MCWILLIAMS,JENNIFER** | #0051<br>Married/01 | Gross<br>REGLAR | <br>25.0000 | <br>20.00 | 500.00<br>500.00 | SS/Med<br>Fed Wt | 28.25<br>1.67 | | | | | Net Pay<br>Direct Deposit | **470.08** |
| **MUCKE,GILBERT P** | #0036<br>Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.13<br>16.25 | MI State | 10.88 | | | Net Pay<br>Direct Deposit | **208.74** |
| **SCHILLING,CYNTHIA L**<br>*Terminated* | T#0049<br>Married/03 | | | | | | | | | | | Net Pay | **.00** |
| **THOMPSON,THAIS** | #0052<br>Married/07 | Gross<br>SALARY | | | 2,166.67<br>2,166.67 | SS/Med<br>Fed Wt | 122.42<br>78.33 | GA State | 88.60 | | | Net Pay<br>Direct Deposit | **1877.32** |
| **01 - STAFF Totals** | | **Gross<br>REGLAR<br>SALARY** | | **<br>20.00** | **14,791.67<br>500.00<br>14,291.67** | **SS/Med<br>Fed Wt** | **795.83<br>1,335.05** | **GA State<br>MI State** | **88.60<br>427.67** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,125.00<br>475.00<br>1,000.00** | **7 Pays** | **9313.30** |
| **CLIENT TOTALS** | | **Gross<br>REGLAR<br>SALARY** | | **<br>20.00** | **14,791.67<br>500.00<br>14,291.67** | **SS/Med<br>Fed Wt** | **795.83<br>1,335.05** | **GA State<br>MI State** | **88.60<br>427.67** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,125.00<br>475.00<br>1,000.00** | **7 Deps** | **9,313.30** |

***Payroll Statistics***

Employees Paid: 7
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 14,791.67 | SS/Med | 795.83 | GA State | 88.60 | INSRNC | 706.22 | 7 Deps | 9,313.30 |
| | REGLAR | 20.00 | 500.00 | Fed Wt | 1,335.05 | MI State | 427.67 | 401 K | 1,125.00 | | |
| | SALARY | | 14,291.67 | | | | | CO401K | 475.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **Month-to-Date Totals** | Gross | | 14,791.67 | SS/Med | 795.83 | STATE | 516.27 | INSRNC | 706.22 | 7 Checks | 9,313.30 |
| | REGLAR | 20.00 | 500.00 | Fed Wt | 1,335.05 | | | 401 K | 1,125.00 | | |
| | SALARY | | 14,291.67 | | | | | CO401K | 475.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 14,791.67 | SS/Med | 795.83 | GA State | 88.60 | INSRNC | 706.22 | 7 Deps | 9,313.30 |
| | REGLAR | 20.00 | 500.00 | Fed Wt | 1,335.05 | MI State | 427.67 | 401 K | 1,125.00 | | |
| | SALARY | | 14,291.67 | | | | | CO401K | 475.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 14,791.67 | SS/Med | 795.83 | GA State | 88.60 | INSRNC | 706.22 | 7 Checks | 9,313.30 |
| | REGLAR | 20.00 | 500.00 | Fed Wt | 1,335.05 | MI State | 427.67 | 401 K | 1,125.00 | | |
| | SALARY | | 14,291.67 | | | | | CO401K | 475.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 1,077.54 | GA SUI | 93.82 | | | | |
| | | | | FUTA | 17.50 | MI SUI | 27.63 | | | | |
| | | | | | | TX SUI | 13.50 | | | | |

T4C00358

| ***Payroll Totals*** | **Earnings** | **Amount** | **Federal Taxes** | | **State/Local Taxes** | | **Deductions** | | | | **Net Pay** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 14,791.67 | SS/Med | 795.83 | GA State | 88.60 | INSRNC | 706.22 | 401 K | 1,125.00 | 7 | Deps | 9,313.30 |
| | REGLAR | 500.00 | Fed Wt | 1,335.05 | MI State | 427.67 | CO401K | 475.00 | CHKNG | 1,000.00 | | | |
| | SALARY | 14,291.67 | | | | | | | | | | | |
| | **Total Gross** | **14,791.67** | **Total Withholdings** | | | **2,647.15** | **Total Deductions** | | | **3,306.22** | **7** | **Total Net** | **9,313.30** |

| ***Taxes*** | **Tax Type** | **Deposit Responsibility** | **Total Taxes** | **Employer This Pay** | **Employee This Pay** | **Taxable Wages** | **# of Employees** | **Tax Rate** | **ID Number** | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 1,873.37 | 1,077.54 | 795.83 | 14,085.45 | 7 | | 202662374 | |
| | Federal Withholding | ADP | 1,335.05 | | 1,335.05 | 12,960.45 | 7 | | 202662374 | |
| | **Federal Deposit** | | **3,208.42** | **1,077.54** | **2,130.88** | | | | | |
| | Federal Unemployment | ADP | 17.50 | 17.50 | | 2,916.67 | 7 | .6000 % | 202662374 | |
| | GA State Income Tax | ADP | 88.60 | | 88.60 | 2,166.67 | 1 | | 2344668-KW | |
| | GA Unemployment | ADP | 93.82 | 93.82 | | 2,166.67 | 1 | 4.3300 % | 960900-09 | |
| | MI State Income Tax | ADP | 427.67 | | 427.67 | 10,293.78 | 5 | | 20-2662374 | |
| | MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 5 | 11.0500 % | 1501420 | |
| | TX State Income Tax | No tax | | | | 500.00 | 1 | | NA | |
| | TX Unemployment | ADP | 13.50 | 13.50 | | 500.00 | 1 | 2.7000 % | 13-100735 | 3 |
| | **ADP Responsibility** | | **3,877.14** | **1,229.99** | **2,647.15** | | | | | |
| | **Total Taxes** | | **3,877.14** | **1,229.99** | **2,647.15** | | | | | |

| ***Cash Flow Summary*** | | **Amount** | **Account Number** | **Bank Number** | **Bank Name** |
|---|---|---|---|---|---|
| | Net Direct Deposits | 9,313.30 | | | |
| | Taxes - ADP Resp. | 3,877.14 | | | |
| | Direct Deposit-Other | 1,000.00 | | | |
| | ADP 401(k) | 1,600.00 | | | |
| | ADP Invoice | 71.18 | | | |
| | **Cash Requirements** | **15,861.62** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary** A8071

Period Covered: **09/01/2011 - 09/15/2011**
Check Date: **09/15/2011**

Run: 20
Week: 37
Qtr: 3
Page: 1

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates** Period Begin Date 09/16/2011 (Fri) Period Ending Date 09/30/2011 (Fri)
Check Date 09/30/2011 (Fri)

This is the Last Pay of the Quarter. This is the Last Pay of the Month.

Please change if appropriate:

Y Last Pay of Quarter 3

Y Last Pay of Month September

**Optional Check Stub Message** Enter Optional Check Stub Message (maximum 66 characters) below:

______

**Deductions** This is payroll #2 of the current month.

*Deductions Scheduled by Pay of Month*

√-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | √ | √ | √ | √ | √ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | √ | √ | √ | √ | √ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | √ | √ | √ | √ | √ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00360

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | 250.00 | | | | | | |
| **THOMPSON,THAIS** | #0052 | | | | | 2,166.67 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | **14,291.67** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **09/16/2011 - 09/30/2011**
Check Date: **09/30/2011 (Fri)**

Run: 21
Week: 38
Qtr: 3
Page: 2

T4C00361

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report ACCT12

Period Covered: 09/01/2011 - 09/15/2011
Check Date: 09/15/2011

Run: 20
Week: 37
Qtr: 3
Page: 1

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 523.87 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.96 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXXX |
| MCWILLIAMS,JENNIFER | 0051 | 470.08 | NETPAY | Checking | XXXXX9025 | | XXXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXXX |
| THOMPSON,THAIS | 0052 | 1,877.32 | NETPAY | Checking | XXXXX8520 | | XXXXXXXXX |
| **CLIENT TOTAL** | | **10,313.30** | | | | | |

| ***RECAP BY SOURCE OF FUNDS*** | **Funds Source** | **Count** | **Amount** |
|---|---|---|---|
| | NETPAY | 7 | 9,313.30 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 8 | 10,313.30 |

T4C00363

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,313.30** | | | | | |
| **Total Deposits** | | 8 | 10,313.30 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **09/01/2011 - 09/15/2011**
Check Date: **09/15/2011**

Run: 20
Week: 37
Qtr: 3
Page: 2

T4C00364

| Employee Name | T-Term L-Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | T 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 08/31/2011 | | |
| THOMPSON,THAIS | 0052 | 01 | | 2166.67 | M | 07 | | GA | | | | 08/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 7-Active 4-Terminated 0-Leave of Absence 11-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 09/01/2011 - 09/15/2011
Check Date: 09/15/2011

Run: 20
Week: 37
Qtr: 3
Page: 1

T4C00365

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050 | Gross | | 24,613.09 | SS/Med | Single/4. | 1,383.08 | COELCT | | | Net Pay to Checking |
| 3271 RIVERSIDE CT | SALARY | | 24,479.21 | Fed Wt | Single/01 | 3,281.52 | 401 K | 4.0 % | 749.97 | ACCT#XXXXXX3657 |
| CANTON, MI 48188 | XXXXX | | 20.31 | MI State | Single/01 | 951.72 | CO401K | | 749.97 | BANK #XXXXXXXXX |
| Hire: 03/21/2011 | REIMB | | 133.88 | MI DISAB. | | | CHKNG | $ 1000.00 | 7,000.00 | |
| Salary: 2,083.33 Raise: 03/21/2011 | | | | FAM LV | | | | | | CHKNG to Checking |
| Birth: 10/26/1984 | | | | MI UNEMP. | | | | | | ACCT#XXXXX8915 |
| Gender: F | | | | Credit Weeks: 26 | | | | | | NBD (NTL BK DETROIT) |
| | | | | | | | | | | BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006 | Gross | | 61,250.00 | SS/Med | | 3,410.48 | INSRNC | $ 98.60 | 887.40 | Net Pay to Checking |
| 4771 HARDING AVE | SALARY | | 61,250.00 | Fed Wt | Married/00 | 7,711.46 | COELCT | | | ACCT#XXXXXX2251 |
| CLARKSTON, MI 48346 | | | | MI State | Married-Joint/00 | 2,328.94 | 401 K | 12.0 % | 6,825.00 | BANK #XXXXXXXXX |
| Hire: 01/03/2006 | | | | MI DISAB. | | | CO401K | | 2,275.00 | |
| Salary: 4,375.00 Raise: 01/16/2009 | | | | FAM LV | | | | | | |
| Birth: 05/10/1978 | | | | MI UNEMP. | | | | | | |
| Gender: M | | | | Credit Weeks: 30 | | | | | | |
| *Transfer to Employee # 5002* | | | | | | | | | | |
| **BARNES,JASON D** T#5002 | Gross | | 4,475.00 | SS/Med | | 252.84 | COELCT | | | |
| 4771 HARDING AVE | SALARY | | 4,475.00 | Fed Wt | Married/00 | 688.54 | | | | |
| CLARKSTON, MI 48346 | | | | GA State | | 249.60 | | | | |
| Hire: 01/03/2006 | | | | GA DISAB. | | | | | | |
| Salary: 4,375.00 Term: 01/16/2009 | | | | FAM LV | | | | | | |
| Birth: 05/10/1978 | | | | GA UNEMP. | | | | | | |
| Gender: M | | | | Credit Weeks: 2 | | | | | | |
| *Transfer from Employee # 0006* | | | | | | | | | | |
| **BARNES,KRISTEN M** #0047 | Gross | | 26,250.00 | SS/Med | | 1,279.56 | INSRNC | $ 173.60 | 3,602.94 | Net Pay to Checking |
| 4771 HARDING AVE | REGLAR | | -1,875.00 | Fed Wt | Married/00 | 1,525.88 | COELCT | | | ACCT#XXXXXX2251 |
| CLARKSTON, MI 48346 | SALARY | | 28,125.00 | MI State | Married/00 | 786.15 | 401 K | 20.0 % | 4,575.00 | BANK #XXXXXXXXX |
| Hire: 04/16/2009 | | | | MI DISAB. | | | CO401K | | 975.00 | |
| Salary: 1,875.00 Raise: 04/16/2009 | | | | FAM LV | | | | | | |
| Birth: 06/26/1981 | | | | MI UNEMP. | | | | | | |
| Gender: F | | | | Credit Weeks: 30 | | | | | | |
| *Transfer to Employee # 5001* | | | | | | | | | | |
| **BARNES,KRISTEN M** T#5001 | Gross | | 2,758.33 | SS/Med | | 135.65 | INSRNC | $ 357.50 | 357.50 | |
| 4771 HARDING AVE | SALARY | | 2,758.33 | Fed Wt | Married/00 | 193.25 | COELCT | | | |
| CLARKSTON, MI 48346 | | | | GA State | | 115.24 | | | | |
| Hire: 04/16/2009 | | | | GA DISAB. | | | | | | |
| Salary: 1,875.00 Term: 04/16/2009 | | | | FAM LV | | | | | | |
| Birth: 06/26/1981 | | | | GA UNEMP. | | | | | | |
| Gender: F | | | | Credit Weeks: 4 | | | | | | |
| *Transfer from Employee # 0047* | | | | | | | | | | |

T4C00366

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C**<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br><br>Salary: 3,541.67 | #0048<br><br><br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>XXXXX<br>REIMB | | 55,228.56<br>55,086.33<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 35 | <br>Married/02<br>Married/02 | 2,773.14<br>4,989.43<br>1,840.37 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 6,004.22<br>1,841.71<br><br>1,841.71 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C**<br>42595 LILLEY POINTE<br>CANTON, MI 48187 | T#0007<br><br><br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER**<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br><br>Rate: 25.0000/Hr | #0051<br><br><br>Hire: 04/07/2011<br>Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>78.00 | 1,950.00<br>1,950.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAMLV<br>TX UNEMP.<br>Credit Weeks: 13 | <br>Married/01<br>Married/01 | 110.18<br>5.01 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P**<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br><br>Salary: 250.00 | #0036<br><br><br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 4,250.00<br>4,250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 37<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 240.13<br>276.25<br>184.96 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L**<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br><br>Salary: 3,750.00 | T#0049<br><br><br>Hire: 02/01/2011<br>Term: 08/31/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 52,500.00<br>52,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 30 | <br>Married/03<br>Married/01 | 2,966.25<br>5,463.29<br>2,111.52 | 401 K<br>CO401K | 4.0 % | 1,800.00<br>1,800.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **THOMPSON,THAIS**<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br><br>Salary: 2,166.67 | #0052<br><br><br>Hire: 08/01/2011<br>Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | Gross<br>SALARY<br>REIMB | | 6,550.01<br>6,500.01<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 7 | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | 367.25<br>234.99<br>265.80 | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **09/01/2011 - 09/15/2011**
Check Date: **09/15/2011**

Run: 20
Week: 37
Qtr: 3
Page: 2

T4C00367

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF Totals | Gross | | 239,824.99 | SS/Med | | 12,918.56 | INSRNC | | 10,852.06 | |
| | REGLAR | 78.00 | 75.00 | Fed Wt | | 24,369.62 | 401K | | 15,791.68 | |
| | SALARY | | 239,423.88 | MI State | | 8,203.66 | CO401K | | 7,641.68 | |
| | XXXXX | | 30.31 | GA State | | 630.64 | CHKNG | | 7,000.00 | |
| | REIMB | | 326.11 | | | | | | | |
| CLIENT TOTALS | Gross | | 239,824.99 | SS/Med | | 12,918.56 | INSRNC | | 10,852.06 | |
| | REGLAR | 78.00 | 75.00 | Fed Wt | | 24,369.62 | 401K | | 15,791.68 | |
| 7 Active | SALARY | | 239,423.88 | MI State | | 8,203.66 | CO401K | | 7,641.68 | |
| 4 Terminated | XXXXX | | 30.31 | GA State | | 630.64 | CHKNG | | 7,000.00 | |
| 0 Leave | REIMB | | 326.11 | | | | | | | |
| 11 Total | | | | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 09/01/2011 - 09/15/2011
Check Date: 09/15/2011

Run: 20
Week: 37
Qtr: 3
Page: 3

T4C00368

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | › | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | › | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | › | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | › | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | › | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | › | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | › | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | › | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | › | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

ADP
EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 09/01/2011 - 09/15/2011
Check Date: 09/15/2011

Run: 20
Week: 37
Qtr: 3
Page: 1

A0381

T4C00369

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ********** Compliance Codes *********** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | T#0049 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 11-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 09/01/2011 - 09/15/2011
Check Date: 09/15/2011

Run: 20
Week: 37
Qtr: 3
Page: 2

#

A0382

**ADP Client Communication**

September 27, 2011

ACTION REQUIRED: NEW EMPLOYER TYPES NOW REQUIRED ON FORM W-3

Dear Valued ADP Client,

The Internal Revenue Service (IRS) has released the 2011 Form W-3 Transmittal of Wage and Tax Statements and the 2011 Instructions for Forms W-2 and W-3. Among the changes is the expansion of box b to include a new section, Kind of Employer, which includes five new checkboxes. All filers are required to check the applicable box:

1. 501c non-govt.

2. State/local non-501c

3. State/local 501c

4. Federal govt.

5. None apply

WHAT DO YOU NEED TO DO?

If your company fits any one of the first four categories, you must return the enclosed Client Reply Form with the specific category marked so that ADP can make the appropriate indication on your 2011 and future Form W-3.

If you do not fit any of these four categories then you do not need to return the enclosed Client Reply Form. Your Company header will be defaulted to "None apply" and that box will be checked on your Form W-3 Kind of Employer section. No further action is required.

Monitoring tax regulations, such as this, is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll needs.

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

ADP Small Business Services

**ADP Client Communication**

* CLIENT REPLY FORM: KIND OF EMPLOYER CHECKBOXES ON FORM W-3 *

If one of the following options applies, please return this form to ADP via fax to 847-439-4855 by October 15, 2011.

I have reviewed the new categories for Kind of Employer on Form W-3 and determined that my company is one of the four types. Please update my account to indicate the following: (Check only one)

____ 501c non-govt.

Non-governmental tax-exempt section 501(c) organization

____ State/local non-501c

State or local government or instrumentality that is not a tax-exempt section 501(c) organization

____ State/local 501c

Dual status state or local government or instrumentality that is also a tax-exempt section 501(c) organization

____ Federal govt.

Federal government entity or instrumentality

Company Code: EA/8OY

Company Name: ACLR LLC

Approval Name (Please Print):

______________________________________

Date: ________________________________

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

September 27, 2011

**Important Information: Columbus Day Holiday Closing**

Dear Valued ADP Client,

We would like to remind you about the upcoming Columbus Day holiday and the possible impact of bank closings on your payroll processing so that you may plan accordingly. ADP will be open with full service on Monday, October 10, 2011. However, some banks and financial institutions may be closed in observance of this holiday. Be sure to check with your local financial institution.

WHAT DO YOU NEED TO DO?

If your bank or business will be closed on Monday October 10, 2011, you may need to change your payroll input date. Remember to schedule your payroll at least 48 hours prior to check date if you use one of ADPAs banking features such as Full Service Direct Deposit or ADPCheck, to help ensure that your employees are paid timely.

* If you input your payroll over the phone, please discuss any needed changes to your schedule with your Payroll Specialist with your next payroll call.

* If you input your payroll via PC, please consider the impact of the holiday closings and schedule your payroll processing accordingly.

Note: If you are not scheduled to process or date your payroll around this holiday, no action is required.
Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

# End Of Quarter Processing Notice

**9/27/2011**

ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Dear Tax Filing Client,

The following information is provided to assist you with your quarter-end processing:

Quarter-end processing will begin 48 hours after your last payroll of the quarter. Adjustments must be reported within this 48-hour period to avoid late close charges. Other processing charges are still applicable.

Any quarterly adjustments reported after the end of the quarter may subject you to Internal Revenue Service and other agency penalties and interest. Also, if amended returns are filed on your behalf, there will be applicable processing charges associated with them.

Quarterly reporting is determined by the payroll check date. Payrolls dated on or before the end of the quarter will be reported in that quarter. Payrolls dated after the end of the quarter will be reported in the following quarter.

In planning additional payrolls, please keep in mind we can only process one payroll on a given day. If you need to schedule additional payrolls, contact your ADP service representative.

To verify or determine quarterly and annual filing responsibility, please reference the Quarterly Statement of Deposits and Filings issued each quarter by ADP's Tax Service.

We appreciate the opportunity to serve your payroll and tax filing needs now and in the future.

Reference: #021

T4C00374

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 Single/01 | Gross<br>SALARY | | | 2,083.33<br>2,083.33 | SS/Med<br>Fed Wt | 117.70<br>278.13 | MI State | 80.29 | 401 K<br>CO401K<br>CHKNG | 83.33<br>83.33<br>1,000.00 | Net Pay<br>Direct Deposit | **523.88** |
| **BARNES,JASON D** | #0006 Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 241.62<br>532.64 | MI State | 163.19 | INSRNC<br>401 K<br>CO401K | 98.60<br>525.00<br>175.00 | Net Pay<br>Direct Deposit | **2813.95** |
| **BARNES,KRISTEN M** | #0047 Married/00 | Gross<br>SALARY<br>REIMB | | | 1,886.89<br>1,875.00<br>11.89 | SS/Med<br>Fed Wt | 96.12<br>114.17 | MI State | 57.70 | INSRNC<br>401 K<br>CO401K | 173.60<br>375.00<br>75.00 | Net Pay<br>Direct Deposit | **1070.30** |
| **DIXON,BRUCE C** | #0048 Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 175.58<br>313.86 | MI State | 115.61 | INSRNC<br>401 K<br>CO401K | 434.02<br>141.67<br>141.67 | Net Pay<br>Direct Deposit | **2360.93** |
| **MCWILLIAMS,JENNIFER** | #0051 Married/01 | Gross<br>REGLAR | <br>25.0000 | <br>20.00 | 500.00<br>500.00 | SS/Med<br>Fed Wt | 28.25<br>1.67 | | | | | Net Pay<br>Direct Deposit | **470.08** |
| **MUCKE,GILBERT P** | #0036 Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.12<br>16.25 | MI State | 10.88 | | | Net Pay<br>Direct Deposit | **208.75** |
| **THOMPSON,THAIS** | #0052 Married/07 | Gross<br>SALARY | | | 2,166.67<br>2,166.67 | SS/Med<br>Fed Wt | 122.42<br>78.33 | GA State | 88.60 | | | Net Pay<br>Direct Deposit | **1877.32** |
| **01 - STAFF Totals** | | **Gross<br>REGLAR<br>SALARY<br>REIMB** | | **<br>20.00** | **14,803.56<br>500.00<br>14,291.67<br>11.89** | **SS/Med<br>Fed Wt** | **795.81<br>1,335.05** | **GA State<br>MI State** | **88.60<br>427.67** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,125.00<br>475.00<br>1,000.00** | **7 Pays** | **9325.21** |
| **CLIENT TOTALS** | | **Gross<br>REGLAR<br>SALARY<br>REIMB** | | **<br>20.00** | **14,803.56<br>500.00<br>14,291.67<br>11.89** | **SS/Med<br>Fed Wt** | **795.81<br>1,335.05** | **GA State<br>MI State** | **88.60<br>427.67** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,125.00<br>475.00<br>1,000.00** | **7 Deps** | **9,325.21** |

***Payroll Statistics***

Employees Paid: 7
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 14,803.56 | SS/Med | 795.81 | GA State | 88.60 | INSRNC | 706.22 | 7 Deps | 9,325.21 |
| | REGLAR | 20.00 | 500.00 | Fed Wt | 1,335.05 | MI State | 427.67 | 401 K | 1,125.00 | | |
| | SALARY | | 14,291.67 | | | | | CO401K | 475.00 | | |
| | REIMB | | 11.89 | | | | | CHKNG | 1,000.00 | | |
| **Month-to-Date Totals** | Gross | | 29,595.23 | SS/Med | 1,591.64 | STATE | 1,032.54 | INSRNC | 1,412.44 | 14 Checks | 18,638.51 |
| | REGLAR | 40.00 | 1,000.00 | Fed Wt | 2,670.10 | | | 401 K | 2,250.00 | | |
| | SALARY | | 28,583.34 | | | | | CO401K | 950.00 | | |
| | REIMB | | 11.89 | | | | | CHKNG | 2,000.00 | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 14,803.56 | SS/Med | 795.81 | GA State | 88.60 | INSRNC | 706.22 | 7 Deps | 9,325.21 |
| | REGLAR | 20.00 | 500.00 | Fed Wt | 1,335.05 | MI State | 427.67 | 401 K | 1,125.00 | | |
| | SALARY | | 14,291.67 | | | | | CO401K | 475.00 | | |
| | REIMB | | 11.89 | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 29,595.23 | SS/Med | 1,591.64 | GA State | 177.20 | INSRNC | 1,412.44 | 14 Checks | 18,638.51 |
| | REGLAR | 40.00 | 1,000.00 | Fed Wt | 2,670.10 | MI State | 855.34 | 401 K | 2,250.00 | | |
| | SALARY | | 28,583.34 | | | | | CO401K | 950.00 | | |
| | REIMB | | 11.89 | | | | | CHKNG | 2,000.00 | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 2,155.07 | GA SUI | 180.42 | | | | |
| | | | | FUTA | 25.00 | MI SUI | 55.26 | | | | |
| | | | | | | TX SUI | 27.00 | | | | |

T4C00376

**Payroll Totals**

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 14,803.56 | SS/Med | 795.81 | GA State | 88.60 | INSRNC | 706.22 | 401 K | 1,125.00 | 7 | Deps | 9,325.21 |
| REGLAR | 500.00 | Fed Wt | 1,335.05 | MI State | 427.67 | CO401K | 475.00 | CHKNG | 1,000.00 | | | |
| SALARY | 14,291.67 | | | | | | | | | | | |
| REIMB | 11.89 | | | | | | | | | | | |
| **Total Gross** | **14,803.56** | **Total Withholdings** | | | **2,647.13** | **Total Deductions** | | | **3,306.22** | **7** | **Total Net** | **9,325.21** |

**Taxes**

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number | |
|---|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 1,873.34 | 1,077.53 | 795.81 | 14,085.45 | 7 | | 202662374 | |
| Federal Withholding | ADP | 1,335.05 | | 1,335.05 | 12,960.45 | 7 | | 202662374 | |
| **Federal Deposit** | | **3,208.39** | **1,077.53** | **2,130.86** | | | | | |
| Federal Unemployment | ADP | 7.50 | 7.50 | | 1,249.99 | 7 | .6000 % | 202662374 | |
| GA State Income Tax | ADP | 88.60 | | 88.60 | 2,166.67 | 1 | | 2344668-KW | |
| GA Unemployment | ADP | 86.60 | 86.60 | | 1,999.99 | 1 | 4.3300 % | 960900-09 | |
| MI State Income Tax | ADP | 427.67 | | 427.67 | 10,293.78 | 5 | | 20-2662374 | |
| MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 5 | 11.0500 % | 1501420 | |
| TX State Income Tax | No tax | | | | 500.00 | 1 | | NA | |
| TX Unemployment | ADP | 13.50 | 13.50 | | 500.00 | 1 | 2.7000 % | 13-100735 | 3 |
| **ADP Responsibility** | | **3,859.89** | **1,212.76** | **2,647.13** | | | | | |
| **Total Taxes** | | **3,859.89** | **1,212.76** | **2,647.13** | | | | | |

**Cash Flow Summary**

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 9,325.21 | | | |
| Taxes - ADP Resp. | 3,859.89 | | | |
| Direct Deposit-Other | 1,000.00 | | | |
| ADP 401(k) | 1,600.00 | | | |
| ADP Invoice | 71.18 | | | |
| **Cash Requirements** | **15,856.28** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates***

Period Begin Date 10/01/2011 (Sat) Period Ending Date 10/15/2011 (Sat)
Check Date 10/15/2011 (Sat)

This is the First Pay of the Quarter. This is the First Pay of the Month.

Please change if appropriate:

*Y* First Pay of Quarter *4*
*Y* First Pay of Month *October*

***Optional Check Stub Message***

Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

***Deductions***

This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month* — ✓-Deductions Active for Pay of Month. Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

***Reports***

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

***Supplies***

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00378

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | 250.00 | | | | | | |
| **THOMPSON,THAIS** | #0052 | | | | | 2,166.67 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | **14,291.67** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **10/01/2011 - 10/15/2011**
Check Date: **10/15/2011 (Sat)**

Run: 22
Week: 40
Qtr: 4
Page: 2

T4C00379

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report A10392

Period Covered: 09/16/2011 - 09/30/2011
Check Date: 09/30/2011

Run: 21
Week: 39
Qtr: 3
Page: 1

T4C00380

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 523.88 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.95 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,070.30 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MCWILLIAMS,JENNIFER | 0051 | 470.08 | NETPAY | Checking | XXXXX9025 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| THOMPSON,THAIS | 0052 | 1,877.32 | NETPAY | Checking | XXXXX8520 | | XXXXXXXX |
| **CLIENT TOTAL** | | **10,325.21** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 7 | 9,325.21 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 8 | 10,325.21 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **09/16/2011 - 09/30/2011**
Check Date: **09/30/2011**

Run: 21
Week: 39
Qtr: 3
Page: 1

T4C00381

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,325.21** | | | | | |
| **Total Deposits** | | 8 | 10,325.21 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **09/16/2011 - 09/30/2011**
Check Date: **09/30/2011**

Run: 21
Week: 39
Qtr: 3
Page: 2

T4C00382

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | T 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 08/31/2011 | | |
| THOMPSON,THAIS | 0052 | 01 | | 2166.67 | M | 07 | | GA | | | | 08/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 7-Active 4-Terminated 0-Leave of Absence 11-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 09/16/2011 - 09/30/2011
Check Date: 09/30/2011

Run: 21
Week: 39
Qtr: 3
Page: 1

T4C00383

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>3271 RIVERSIDE CT<br>CANTON, MI 48188<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY<br>XXXXX<br>REIMB | | 26,696.42<br>26,562.54<br>20.31<br>133.88 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 28 | Single/4.<br>Single/01<br>Single/01 | 1,500.78<br>3,559.65<br>1,032.01 | COELCT<br>401 K<br>CO401K<br>CHKNG | <br>4.0 %<br><br>$ 1000.00 | <br>833.30<br>833.30<br>8,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3857<br>BANK #XXXXXXXXX<br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 65,625.00<br>65,625.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 33 | <br>Married/00<br>Married-Joint/00 | 3,652.10<br>8,244.10<br>2,492.13 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 986.00<br><br>7,350.00<br>2,450.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*[illegible] # 5001* | Gross<br>REGLAR<br>SALARY<br>REIMB | | 28,136.89<br>-1,875.00<br>30,000.00<br>11.89 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 33 | <br>Married/00<br>Married/00 | 1,375.68<br>1,640.05<br>843.85 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 3,776.54<br><br>4,950.00<br>1,050.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 09/16/2011 - 09/30/2011
Check Date: 09/30/2011

Run: 21
Week: 39
Qtr: 3
Page: 1

T4C00384

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C**<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Salary: 3,541.67 | #0048<br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>XXXXX<br>REIMB | | 58,770.23<br>58,628.00<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 37 | <br>Married/02<br>Married/02 | 2,948.72<br>5,303.29<br>1,955.98 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 6,438.24<br>1,983.38<br><br>1,983.38 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C**<br>42595 LILLEY POINTE<br>CANTON, MI 48187 | T#0007<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER**<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Rate: 25.0000/Hr | #0051<br>Hire: 04/07/2011<br>Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>98.00 | 2,450.00<br>2,450.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAMLV<br>TX UNEMP.<br>Credit Weeks: 15 | <br>Married/01<br>Married/01 | 138.43<br>6.68 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P**<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Salary: 250.00 | #0036<br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 4,500.00<br>4,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 39<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 254.25<br>292.50<br>195.84 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L**<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Salary: 3,750.00 | T#0049<br>Hire: 02/01/2011<br>Term: 08/31/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 52,500.00<br>52,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 30 | <br>Married/03<br>Married/01 | 2,966.25<br>5,463.29<br>2,111.52 | 401 K<br>CO401K | 4.0 % | 1,800.00<br>1,800.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **THOMPSON,THAIS**<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br>Salary: 2,166.67 | #0052<br>Hire: 08/01/2011<br>Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | Gross<br>SALARY<br>REIMB | | 8,716.68<br>8,666.68<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 9 | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | 489.67<br>313.32<br>354.40 | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **09/16/2011 - 09/30/2011**
Check Date: **09/30/2011**

Run: 21
Week: 39
Qtr: 3
Page: 2

T4C00385

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF<br>Totals | Gross<br>REGLAR<br>SALARY<br>XXXXX<br>REIMB | <br>98.00 | 254,628.55<br>575.00<br>253,715.55<br>30.31<br>338.00 | SS/Med<br>Fed Wt<br>MI State<br>GA State | | 13,714.37<br>25,704.67<br>8,631.33<br>719.24 | INSRNC<br>401K<br>CO401K<br>CHKNG | | 11,558.28<br>16,916.68<br>8,116.68<br>8,000.00 | |
| CLIENT TOTALS<br><br>7 Active<br>4 Terminated<br>0 Leave<br>11 Total | Gross<br>REGLAR<br>SALARY<br>XXXXX<br>REIMB | <br>98.00 | 254,628.55<br>575.00<br>253,715.55<br>30.31<br>338.00 | SS/Med<br>Fed Wt<br>MI State<br>GA State | | 13,714.37<br>25,704.67<br>8,631.33<br>719.24 | INSRNC<br>401K<br>CO401K<br>CHKNG | | 11,558.28<br>16,916.68<br>8,116.68<br>8,000.00 | |

ADP
EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 09/16/2011 - 09/30/2011
Check Date: 09/30/2011

Run: 21
Week: 39
Qtr: 3
Page: 3

A0398

T4C00386

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ********** Compliance Codes ********** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 09/16/2011 - 09/30/2011
Check Date: 09/30/2011

Run: 21
Week: 39
Qtr: 3
Page: 1

T4C00387

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ************ Compliance Codes ************ Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | T#0049 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 11-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 09/16/2011 - 09/30/2011
Check Date: 09/30/2011

Run: 21
Week: 39
Qtr: 3
Page: 2

#

A0400

T4C00388

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050<br>Single/01 | Gross<br>SALARY | | | 2,083.33<br>2,083.33 | SS/Med<br>Fed Wt | 117.71<br>278.13 | MI State | 80.29 | 401 K<br>CO401K<br>CHKNG | 83.33<br>83.33<br>1,000.00 | Net Pay<br>Direct Deposit | **523.87** |
| **BARNES,JASON D** | #0006<br>Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 241.62<br>532.64 | MI State | 163.19 | INSRNC<br>401 K<br>CO401K | 98.60<br>525.00<br>175.00 | Net Pay<br>Direct Deposit | **2813.95** |
| **BARNES,KRISTEN M** | #0047<br>Married/00 | Gross<br>SALARY | | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | 96.13<br>114.17 | MI State | 57.70 | INSRNC<br>401 K<br>CO401K | 173.60<br>375.00<br>75.00 | Net Pay<br>Direct Deposit | **1058.40** |
| **DIXON,BRUCE C** | #0048<br>Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 175.58<br>313.86 | MI State | 115.61 | INSRNC<br>401 K<br>CO401K | 434.02<br>141.67<br>141.67 | Net Pay<br>Direct Deposit | **2360.93** |
| **MCWILLIAMS,JENNIFER** | #0051<br>Married/01 | Gross<br>REGLAR | <br>25.0000 | <br>20.00 | 500.00<br>500.00 | SS/Med<br>Fed Wt | 28.25<br>1.67 | | | | | Net Pay<br>Direct Deposit | **470.08** |
| **MUCKE,GILBERT P** | #0036<br>Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.13<br>16.25 | MI State | 10.88 | | | Net Pay<br>Direct Deposit | **208.74** |
| **THOMPSON,THAIS** | #0052<br>Married/07 | Gross<br>SALARY | | | 2,166.67<br>2,166.67 | SS/Med<br>Fed Wt | 122.41<br>78.33 | GA State | 88.60 | | | Net Pay<br>Direct Deposit | **1877.33** |
| **01 - STAFF<br>Totals** | | **Gross<br>REGLAR<br>SALARY** | | **<br>20.00** | **14,791.67<br>500.00<br>14,291.67** | **SS/Med<br>Fed Wt** | **795.83<br>1,335.05** | **GA State<br>MI State** | **88.60<br>427.67** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,125.00<br>475.00<br>1,000.00** | **7 Pays** | **9313.30** |
| **CLIENT TOTALS** | | **Gross<br>REGLAR<br>SALARY** | | **<br>20.00** | **14,791.67<br>500.00<br>14,291.67** | **SS/Med<br>Fed Wt** | **795.83<br>1,335.05** | **GA State<br>MI State** | **88.60<br>427.67** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,125.00<br>475.00<br>1,000.00** | **7 Deps** | **9,313.30** |

***Payroll Statistics***

Employees Paid: 7
Active Employees Not Paid: 0
Terminated Employees Paid: 0

T4C00389

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>REGLAR<br>SALARY | <br>20.00 | 14,791.67<br>500.00<br>14,291.67 | SS/Med<br>Fed Wt | 795.83<br>1,335.05 | GA State<br>MI State | 88.60<br>427.67 | INSRNC<br>401 K<br>CO401K<br>CHKNG | 706.22<br>1,125.00<br>475.00<br>1,000.00 | 7 Deps | 9,313.30 |
| **Month-to-Date Totals** | Gross<br>REGLAR<br>SALARY | <br>20.00 | 14,791.67<br>500.00<br>14,291.67 | SS/Med<br>Fed Wt | 795.83<br>1,335.05 | STATE | 516.27 | INSRNC<br>401 K<br>CO401K<br>CHKNG | 706.22<br>1,125.00<br>475.00<br>1,000.00 | 7 Checks | 9,313.30 |
| **CLIENT THIS PAY TOTALS** | Gross<br>REGLAR<br>SALARY | <br>20.00 | 14,791.67<br>500.00<br>14,291.67 | SS/Med<br>Fed Wt | 795.83<br>1,335.05 | GA State<br>MI State | 88.60<br>427.67 | INSRNC<br>401 K<br>CO401K<br>CHKNG | 706.22<br>1,125.00<br>475.00<br>1,000.00 | 7 Deps | 9,313.30 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>REGLAR<br>SALARY | <br>20.00 | 14,791.67<br>500.00<br>14,291.67 | SS/Med<br>Fed Wt | 795.83<br>1,335.05 | GA State<br>MI State | 88.60<br>427.67 | INSRNC<br>401 K<br>CO401K<br>CHKNG | 706.22<br>1,125.00<br>475.00<br>1,000.00 | 7 Checks | 9,313.30 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 1,077.55<br>4.50 | MI SUI<br>TX SUI | 27.63<br>13.50 | | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Month-to-Date Summary** A0402

Period Covered: **10/01/2011 - 10/15/2011**
Check Date: **10/14/2011**

Run: 22
Week: 41
Qtr: 4
Page: 1

T4C00390

| *Payroll Totals* | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 14,791.67 | SS/Med | 795.83 | GA State | 88.60 | INSRNC | 706.22 | 401 K | 1,125.00 | 7 | Deps | 9,313.30 |
| | REGLAR | 500.00 | Fed Wt | 1,335.05 | MI State | 427.67 | CO401K | 475.00 | CHKNG | 1,000.00 | | | |
| | SALARY | 14,291.67 | | | | | | | | | | | |
| | **Total Gross** | **14,791.67** | **Total Withholdings** | | | **2,647.15** | **Total Deductions** | | | **3,306.22** | **7** | **Total Net** | **9,313.30** |

| *Taxes* | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 1,873.38 | 1,077.55 | 795.83 | 14,085.45 | 7 | | 202662374 | |
| | Federal Withholding | ADP | 1,335.05 | | 1,335.05 | 12,960.45 | 7 | | 202662374 | |
| | **Federal Deposit** | | **3,208.43** | **1,077.55** | **2,130.88** | | | | | |
| | Federal Unemployment | ADP | 4.50 | 4.50 | | 750.00 | 7 | .6000 % | 202662374 | |
| | GA State Income Tax | ADP | 88.60 | | 88.60 | 2,166.67 | 1 | | 2344668-KW | |
| | GA Unemployment | ADP | | | | | 1 | 4.3300 % | 960900-09 | |
| | MI State Income Tax | ADP | 427.67 | | 427.67 | 10,293.78 | 5 | | 20-2662374 | |
| | MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 5 | 11.0500 % | 1501420 | |
| | TX State Income Tax | No tax | | | | 500.00 | 1 | | NA | |
| | TX Unemployment | ADP | 13.50 | 13.50 | | 500.00 | 1 | 2.7000 % | 13-100735 | 3 |
| | **ADP Responsibility** | | **3,770.33** | **1,123.18** | **2,647.15** | | | | | |
| | **Total Taxes** | | **3,770.33** | **1,123.18** | **2,647.15** | | | | | |

| *Cash Flow Summary* | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 9,313.30 | | | |
| | Taxes - ADP Resp. | 3,770.33 | | | |
| | Direct Deposit-Other | 1,000.00 | | | |
| | ADP 401(k) | 1,600.00 | | | |
| | ADP Invoice | 81.68 | | | |
| | **Cash Requirements** | **15,765.31** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary**

A4403

Period Covered: **10/01/2011 - 10/15/2011**
Check Date: **10/14/2011**

Run: 22
Week: 41
Qtr: 4
Page: 1

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates** Period Begin Date 10/16/2011 (Sun) Period Ending Date 10/31/2011 (Mon)
Check Date 10/29/2011 (Sat)

This is the Last Pay of the Month.

Please change if appropriate:

N Last Pay of Quarter 4
Y Last Pay of Month October

**Optional Check Stub Message** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________

**Deductions** This is payroll #2 of the current month.

*Deductions Scheduled by Pay of Month* ✓-Deductions Active for Pay of Month. Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00392

| Employee Information | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | 1 Time Deduction Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050 | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** #0006 | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** #0047 | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** #0048 | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** #0051 Rate:25.0000 | | | | | | | | | | | |
| **MUCKE,GILBERT P** #0036 | | | | | 250.00 | | | | | | |
| **THOMPSON,THAIS** #0052 | | | | | 2,166.67 | | | | | | |
| Next Available Employee #0008 | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | **14,291.67** | | | | | | |
| | REGLAR | O/TIME | XXXXX | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **10/16/2011 - 10/31/2011**
Check Date: **10/29/2011 (Sat)**

Run: 23
Week: 42
Qtr: 4
Page: 2

T4C00393

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report ACD012

Period Covered: 10/01/2011 - 10/15/2011
Check Date: 10/14/2011

Run: 22
Week: 41
Qtr: 4
Page: 1

T4C00394

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 523.87 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.95 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MCWILLIAMS,JENNIFER | 0051 | 470.08 | NETPAY | Checking | XXXXX9025 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| THOMPSON,THAIS | 0052 | 1,877.33 | NETPAY | Checking | XXXXX8520 | | XXXXXXXX |
| **CLIENT TOTAL** | | **10,313.30** | | | | | |

| ***RECAP BY SOURCE OF FUNDS*** | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 7 | 9,313.30 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 8 | 10,313.30 |

T4C00395

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,313.30** | | | | | |
| **Total Deposits** | | 8 | 10,313.30 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **10/01/2011 - 10/15/2011**
Check Date: **10/14/2011**

Run: 22
Week: 41
Qtr: 4
Page: 2

T4C00396

| Employee Name | T-Term L-Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | T 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 08/31/2011 | | |
| THOMPSON,THAIS | 0052 | 01 | | 2166.67 | M | 07 | | GA | | | | 08/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 7-Active 4-Terminated 0-Leave of Absence 11-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 10/01/2011 - 10/15/2011
Check Date: 10/14/2011

Run: 22
Week: 41
Qtr: 4
Page: 1

T4C00397

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>3271 RIVERSIDE CT<br>CANTON, MI 48188<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY<br>XXXXX<br>REIMB | | 28,779.75<br>28,645.87<br>20.31<br>133.88 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 30 | Single/4.<br>Single/01<br>Single/01 | 1,618.49<br>3,837.78<br>1,112.30 | COELCT<br>401 K<br>CO401K<br>CHKNG | <br>4.0 %<br><br>$ 1000.00 | <br>916.63<br>916.63<br>9,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX<br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 70,000.00<br>70,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 35 | <br>Married/00<br>Married-Joint/00 | 3,893.72<br>8,776.74<br>2,655.32 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 1,084.60<br><br>7,875.00<br>2,625.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY<br>REIMB | | 30,011.89<br>-1,875.00<br>31,875.00<br>11.89 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 35 | <br>Married/00<br>Married/00 | 1,471.81<br>1,754.22<br>901.55 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 3,950.14<br><br>5,325.00<br>1,125.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

T4C00398

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>XXXXX<br>REIMB | | 62,311.90<br>62,169.67<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 39 | <br>Married/02<br>Married/02 | 3,124.30<br>5,617.15<br>2,071.59 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 6,872.26<br>2,125.05<br><br>2,125.05 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER** #0051<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Hire: 04/07/2011<br>Rate: 25.0000/Hr Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>118.00 | 2,950.00<br>2,950.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAM LV<br>TX UNEMP.<br>Credit Weeks: 17 | <br>Married/01<br>Married/01 | 166.68<br>8.35 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 4,750.00<br>4,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 41<br>City/Local No Tax | <br>Single/00<br>Single/00 | 268.38<br>308.75<br>206.72 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** T#0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Term: 08/31/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 52,500.00<br>52,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 30 | <br>Married/03<br>Married/01 | 2,966.25<br>5,463.29<br>2,111.52 | 401 K<br>CO401K | 4.0 % | 1,800.00<br>1,800.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **THOMPSON,THAIS** #0052<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br>Hire: 08/01/2011<br>Salary: 2,166.67 Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | Gross<br>SALARY<br>REIMB | | 10,883.35<br>10,833.35<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 11 | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | 612.08<br>391.65<br>443.00 | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **10/01/2011 - 10/15/2011**
Check Date: **10/14/2011**

Run: 22
Week: 41
Qtr: 4
Page: 2

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | Gross | | 269,420.22 | SS/Med | | 14,510.20 | INSRNC | | 12,264.50 | |
| Totals | REGLAR | 118.00 | 1,075.00 | Fed Wt | | 27,039.72 | 401K | | 18,041.68 | |
| | SALARY | | 268,007.22 | MI State | | 9,059.00 | CO401K | | 8,591.68 | |
| | XXXXX | | 30.31 | GA State | | 807.84 | CHKNG | | 9,000.00 | |
| | REIMB | | 338.00 | | | | | | | |
| CLIENT TOTALS | Gross | | 269,420.22 | SS/Med | | 14,510.20 | INSRNC | | 12,264.50 | |
| | REGLAR | 118.00 | 1,075.00 | Fed Wt | | 27,039.72 | 401K | | 18,041.68 | |
| 7 Active | SALARY | | 268,007.22 | MI State | | 9,059.00 | CO401K | | 8,591.68 | |
| 4 Terminated | XXXXX | | 30.31 | GA State | | 807.84 | CHKNG | | 9,000.00 | |
| 0 Leave | REIMB | | 338.00 | | | | | | | |
| 11 Total | | | | | | | | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 10/01/2011 - 10/15/2011
Check Date: 10/14/2011

Run: 22
Week: 41
Qtr: 4
Page: 3

A0412

T4C00400

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ********** Compliance Codes ********** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 10/01/2011 - 10/15/2011
Check Date: 10/14/2011

Run: 22
Week: 41
Qtr: 4
Page: 1

T4C00401

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ********** Compliance Codes *********** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | T#0049 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 11-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 10/01/2011 - 10/15/2011
Check Date: 10/14/2011

Run: 22
Week: 41
Qtr: 4
Page: 2

#

T4C00402

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

October 26, 2011

**Important Information: Veteran's Day Holiday**

Dear Valued ADP(R) Client,

We would like to remind you about the upcoming Veteran's Day holiday and the possible impact of bank closings on your payroll processing so that you may plan accordingly. ADP will be open with full service on Friday, November 11, 2011. However, most banks and financial institutions will be closed in observance of this federal holiday. Be sure to check with your local financial institution.

WHAT DO YOU NEED TO DO?

If your bank and/or business will be closed on Friday, November 11, 2011, you may need to change your payroll input date. Remember to schedule your payroll at least 48 hours prior to check date if you use one of ADP's banking features such as Full Service Direct Deposit or ADPCheck (R), to help ensure that your employees are paid timely.

* If you input your payroll over the phone, please discuss any needed changes to your schedule with your Payroll Specialist with your next payroll call.
* If you input your payroll via PC, please consider the impact of the holiday closings and schedule your payroll processing accordingly.

Note: If you are not scheduled to process or date your payroll around this holiday, no action is required.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP Small Business Services

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 Single/01 | Gross SALARY | | | 2,083.33 2,083.33 | SS/Med Fed Wt | 117.71 278.13 | MI State | 80.29 | 401 K CO401K CHKNG | 83.33 83.33 1,000.00 | Net Pay Direct Deposit | **523.87** |
| **BARNES,JASON D** | #0006 Married/00 | Gross SALARY | | | 4,375.00 4,375.00 | SS/Med Fed Wt | 241.61 532.64 | MI State | 163.19 | INSRNC 401 K CO401K | 98.60 525.00 175.00 | Net Pay Direct Deposit | **2813.96** |
| **BARNES,KRISTEN M** | #0047 Married/00 | Gross SALARY | | | 1,875.00 1,875.00 | SS/Med Fed Wt | 96.13 114.17 | MI State | 57.70 | INSRNC 401 K CO401K | 173.60 375.00 75.00 | Net Pay Direct Deposit | **1058.40** |
| **DIXON,BRUCE C** | #0048 Married/02 | Gross SALARY | | | 3,541.67 3,541.67 | SS/Med Fed Wt | 175.59 313.86 | MI State | 115.61 | INSRNC 401 K CO401K | 434.02 141.67 141.67 | Net Pay Direct Deposit | **2360.92** |
| **MCWILLIAMS,JENNIFER** | #0051 Married/01 | Gross REGLAR | 25.0000 | 20.00 | 500.00 500.00 | SS/Med Fed Wt | 28.25 1.67 | | | | | Net Pay Direct Deposit | **470.08** |
| **MUCKE,GILBERT P** | #0036 Single/00 | Gross SALARY | | | 250.00 250.00 | SS/Med Fed Wt | 14.12 16.25 | MI State | 10.88 | | | Net Pay Direct Deposit | **208.75** |
| **THOMPSON,THAIS** | #0052 Married/07 | Gross SALARY | | | 2,166.67 2,166.67 | SS/Med Fed Wt | 122.42 78.33 | GA State | 88.60 | | | Net Pay Direct Deposit | **1877.32** |
| **01 - STAFF Totals** | | **Gross REGLAR SALARY** | | **20.00** | **14,791.67 500.00 14,291.67** | **SS/Med Fed Wt** | **795.83 1,335.05** | **GA State MI State** | **88.60 427.67** | **INSRNC 401 K CO401K CHKNG** | **706.22 1,125.00 475.00 1,000.00** | **7 Pays** | **9313.30** |
| **CLIENT TOTALS** | | **Gross REGLAR SALARY** | | **20.00** | **14,791.67 500.00 14,291.67** | **SS/Med Fed Wt** | **795.83 1,335.05** | **GA State MI State** | **88.60 427.67** | **INSRNC 401 K CO401K CHKNG** | **706.22 1,125.00 475.00 1,000.00** | **7 Deps** | **9,313.30** |

***Payroll Statistics***

Employees Paid: 7
Active Employees Not Paid: 0
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | State/Local Taxes | Deductions | Net Pay |
|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | |
| **This Pay Totals** | Gross<br>REGLAR<br>SALARY | <br>20.00<br> | 14,791.67<br>500.00<br>14,291.67 | SS/Med 795.83<br>Fed Wt 1,335.05 | GA State 88.60<br>MI State 427.67 | INSRNC 706.22<br>401 K 1,125.00<br>CO401K 475.00<br>CHKNG 1,000.00 | 7 Deps 9,313.30 |
| **Month-to-Date Totals** | Gross<br>REGLAR<br>SALARY | <br>40.00<br> | 29,583.34<br>1,000.00<br>28,583.34 | SS/Med 1,591.66<br>Fed Wt 2,670.10 | STATE 1,032.54 | INSRNC 1,412.44<br>401 K 2,250.00<br>CO401K 950.00<br>CHKNG 2,000.00 | 14 Checks 18,626.60 |
| **CLIENT THIS PAY TOTALS** | Gross<br>REGLAR<br>SALARY | <br>20.00<br> | 14,791.67<br>500.00<br>14,291.67 | SS/Med 795.83<br>Fed Wt 1,335.05 | GA State 88.60<br>MI State 427.67 | INSRNC 706.22<br>401 K 1,125.00<br>CO401K 475.00<br>CHKNG 1,000.00 | 7 Deps 9,313.30 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>REGLAR<br>SALARY | <br>40.00<br> | 29,583.34<br>1,000.00<br>28,583.34 | SS/Med 1,591.66<br>Fed Wt 2,670.10 | GA State 177.20<br>MI State 855.34 | INSRNC 1,412.44<br>401 K 2,250.00<br>CO401K 950.00<br>CHKNG 2,000.00 | 14 Checks 18,626.60 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med 2,155.07<br>FUTA 9.00 | MI SUI 55.26<br>TX SUI 27.00 | | |

T4C00405

| Payroll Totals | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 14,791.67 | SS/Med | 795.83 | GA State | 88.60 | INSRNC | 706.22 | 401 K | 1,125.00 | 7 | Deps | 9,313.30 |
| | REGLAR | 500.00 | Fed Wt | 1,335.05 | MI State | 427.67 | CO401K | 475.00 | CHKNG | 1,000.00 | | | |
| | SALARY | 14,291.67 | | | | | | | | | | | |
| | **Total Gross** | **14,791.67** | **Total Withholdings** | | | **2,647.15** | **Total Deductions** | | | **3,306.22** | **7** | **Total Net** | **9,313.30** |

| Taxes | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 1,873.35 | 1,077.52 | 795.83 | 14,085.45 | 7 | | 202662374 | |
| | Federal Withholding | ADP | 1,335.05 | | 1,335.05 | 12,960.45 | 7 | | 202662374 | |
| | **Federal Deposit** | | **3,208.40** | **1,077.52** | **2,130.88** | | | | | |
| | Federal Unemployment | ADP | 4.50 | 4.50 | | 750.00 | 7 | .6000 % | 202662374 | |
| | GA State Income Tax | ADP | 88.60 | | 88.60 | 2,166.67 | 1 | | 2344668-KW | |
| | GA Unemployment | ADP | | | | | 1 | 4.3300 % | 960900-09 | |
| | MI State Income Tax | ADP | 427.67 | | 427.67 | 10,293.78 | 5 | | 20-2662374 | |
| | MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 5 | 11.0500 % | 1501420 | |
| | TX State Income Tax | No tax | | | | 500.00 | 1 | | NA | |
| | TX Unemployment | ADP | 13.50 | 13.50 | | 500.00 | 1 | 2.7000 % | 13-100735 | 3 |
| | **ADP Responsibility** | | **3,770.30** | **1,123.15** | **2,647.15** | | | | | |
| | **Total Taxes** | | **3,770.30** | **1,123.15** | **2,647.15** | | | | | |

| Cash Flow Summary | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 9,313.30 | | | |
| | Taxes - ADP Resp. | 3,770.30 | | | |
| | Direct Deposit-Other | 1,000.00 | | | |
| | ADP 401(k) | 1,600.00 | | | |
| | ADP Invoice | 71.18 | | | |
| | **Cash Requirements** | **15,754.78** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary** A4418

Period Covered: **10/16/2011 - 10/31/2011**
Check Date: **10/31/2011**

Run: 23
Week: 43
Qtr: 4

T4C00406

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates*** Period Begin Date 11/01/2011 (Tue) Period Ending Date 11/15/2011 (Tue)
Check Date 11/15/2011 (Tue)

This is the First Pay of the Month.

Please change if appropriate:

N Last Pay of Quarter 4

Y First Pay of Month November

***Optional Check Stub Message*** Enter Optional Check Stub Message (maximum 66 characters) below:

______

***Deductions*** This is payroll **#1** of the current month.

*Deductions Scheduled by Pay of Month*

√-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | √ | √ | √ | √ | √ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | √ | √ | √ | √ | √ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | √ | √ | √ | √ | √ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

| ***Reports*** | *Check* | *Description* | *Price* |
|---|---|---|---|
| | _____ | Master List | No Charge |
| | _____ | Employee List | No Charge |
| | _____ | Seniority | $5.25 each |
| | _____ | Rate Review | $5.25 each |

| ***Supplies*** | *Qty* | *Description* | *Price* |
|---|---|---|---|
| | _____ | Attendance Records | $11.00 plus 25¢ per employee |
| | _____ | 3-Ring Binders (9"x12") | $8.00 each |
| | _____ | Check Envelopes (box of 500) | $24.00 per box |
| | _____ | W-4 Forms (pad of 50) | $5.50 per pad |

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | 250.00 | | | | | | |
| **THOMPSON,THAIS** | #0052 | | | | | 2,166.67 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | **14,291.67** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **11/01/2011 - 11/15/2011**
Check Date: **11/15/2011 (Tue)**

Run: 24
Week: 44
Qtr: 4
Page: 2

T4C00408

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report ACR211

Period Covered: 10/16/2011 - 10/31/2011
Check Date: 10/31/2011

Run: 23
Week: 43
Qtr: 4
Page: 1

T4C00409

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 523.87 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.96 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.92 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXXX |
| MCWILLIAMS,JENNIFER | 0051 | 470.08 | NETPAY | Checking | XXXXX9025 | | XXXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXXX |
| THOMPSON,THAIS | 0052 | 1,877.32 | NETPAY | Checking | XXXXX8520 | | XXXXXXXXX |
| **CLIENT TOTAL** | | **10,313.30** | | | | | |

| ***RECAP BY SOURCE OF FUNDS*** | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 7 | 9,313.30 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 8 | 10,313.30 |

T4C00410

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **10,313.30** | | | | | |
| **Total Deposits** | | 8 | 10,313.30 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 10/16/2011 - 10/31/2011
Check Date: 10/31/2011

Run: 23
Week: 43
Qtr: 4
Page: 2

T4C00411

| Employee Name | T-Term L-Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | T 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 08/31/2011 | | |
| THOMPSON,THAIS | 0052 | 01 | | 2166.67 | M | 07 | | GA | | | | 08/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 7-Active 4-Terminated 0-Leave of Absence 11-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 10/16/2011 - 10/31/2011
Check Date: 10/31/2011

Run: 23
Week: 43
Qtr: 4
Page: 1

T4C00412

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | Gross | | 30,863.08 | SS/Med | Single/4. | 1,736.20 | COELCT | | | Net Pay to Checking |
| 3271 RIVERSIDE CT | | SALARY | | 30,729.20 | Fed Wt | Single/01 | 4,115.91 | 401 K | 4.0 % | 999.96 | ACCT#XXXXXX3657 |
| CANTON, MI 48188 | | XXXXX | | 20.31 | MI State | Single/01 | 1,192.59 | CO401K | | 999.96 | BANK #XXXXXXXXX |
| | Hire: 03/21/2011 | REIMB | | 133.88 | MI DISAB. | | | CHKNG | $ 1000.00 | 10,000.00 | |
| Salary: 2,083.33 | Raise: 03/21/2011 | | | | FAM LV | | | | | | CHKNG to Checking |
| | Birth: 10/26/1984 | | | | MI UNEMP. | | | | | | ACCT#XXXXX8915 |
| | Gender: F | | | | Credit Weeks: 33 | | | | | | NBD (NTL BK DETROIT) |
| | | | | | | | | | | | BANK #XXXXXXXXX |
| **BARNES,JASON D** | #0006 | Gross | | 74,375.00 | SS/Med | | 4,135.33 | INSRNC | $ 98.60 | 1,183.20 | Net Pay to Checking |
| 4771 HARDING AVE | | SALARY | | 74,375.00 | Fed Wt | Married/00 | 9,309.38 | COELCT | | | ACCT#XXXXXX2251 |
| CLARKSTON, MI 48346 | | | | | MI State | Married-Joint/00 | 2,818.51 | 401 K | 12.0 % | 8,400.00 | BANK #XXXXXXXXX |
| | Hire: 01/03/2006 | | | | MI DISAB. | | | CO401K | | 2,800.00 | |
| Salary: 4,375.00 | Raise: 01/16/2009 | | | | FAM LV | | | | | | |
| | Birth: 05/10/1978 | | | | MI UNEMP. | | | | | | |
| | Gender: M | | | | Credit Weeks: 37 | | | | | | |
| *Transfer to Employee # 5002* | | | | | | | | | | | |
| **BARNES,JASON D** | T#5002 | Gross | | 4,475.00 | SS/Med | | 252.84 | COELCT | | | |
| 4771 HARDING AVE | | SALARY | | 4,475.00 | Fed Wt | Married/00 | 688.54 | | | | |
| CLARKSTON, MI 48346 | | | | | GA State | | 249.60 | | | | |
| | Hire: 01/03/2006 | | | | GA DISAB. | | | | | | |
| Salary: 4,375.00 | Term: 01/16/2009 | | | | FAM LV | | | | | | |
| | Birth: 05/10/1978 | | | | GA UNEMP. | | | | | | |
| | Gender: M | | | | Credit Weeks: 2 | | | | | | |
| *Transfer from Employee # 0006* | | | | | | | | | | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | 31,886.89 | SS/Med | | 1,567.94 | INSRNC | $ 173.60 | 4,123.74 | Net Pay to Checking |
| 4771 HARDING AVE | | REGLAR | | -1,875.00 | Fed Wt | Married/00 | 1,868.39 | COELCT | | | ACCT#XXXXXX2251 |
| CLARKSTON, MI 48346 | | SALARY | | 33,750.00 | MI State | Married/00 | 959.25 | 401 K | 20.0 % | 5,700.00 | BANK #XXXXXXXXX |
| | Hire: 04/16/2009 | REIMB | | 11.89 | MI DISAB. | | | CO401K | | 1,200.00 | |
| Salary: 1,875.00 | Raise: 04/16/2009 | | | | FAM LV | | | | | | |
| | Birth: 06/26/1981 | | | | MI UNEMP. | | | | | | |
| | Gender: F | | | | Credit Weeks: 37 | | | | | | |
| *Transfer to Employee # 5001* | | | | | | | | | | | |
| **BARNES,KRISTEN M** | T#5001 | Gross | | 2,758.33 | SS/Med | | 135.66 | INSRNC | $ 357.50 | 357.50 | |
| 4771 HARDING AVE | | SALARY | | 2,758.33 | Fed Wt | Married/00 | 193.25 | COELCT | | | |
| CLARKSTON, MI 48346 | | | | | GA State | | 115.24 | | | | |
| | Hire: 04/16/2009 | | | | GA DISAB. | | | | | | |
| Salary: 1,875.00 | Term: 04/16/2009 | | | | FAM LV | | | | | | |
| | Birth: 06/26/1981 | | | | GA UNEMP. | | | | | | |
| | Gender: F | | | | Credit Weeks: 4 | | | | | | |
| *Transfer from Employee # 0047* | | | | | | | | | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 10/16/2011 - 10/31/2011
Check Date: 10/31/2011

Run: 23
Week: 43
Qtr: 4
Page: 1

T4C00413

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C**<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Salary: 3,541.67 | #0048<br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>XXXXX<br>REIMB | | 65,853.57<br>65,711.34<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 41 | <br>Married/02<br>Married/02 | 3,299.89<br>5,931.01<br>2,187.20 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 7,306.28<br>2,266.72<br><br>2,266.72 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C**<br>42595 LILLEY POINTE<br>CANTON, MI 48187 | T#0007<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER**<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Rate: 25.0000/Hr | #0051<br>Hire: 04/07/2011<br>Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>138.00 | 3,450.00<br>3,450.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAMLV<br>TX UNEMP.<br>Credit Weeks: 20 | <br>Married/01<br>Married/01 | 194.93<br>10.02 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P**<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Salary: 250.00 | #0036<br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 5,000.00<br>5,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 43<br>City/Local No Tax | <br>Single/00<br>Single/00 | 282.50<br>325.00<br>217.60 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L**<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Salary: 3,750.00 | T#0049<br>Hire: 02/01/2011<br>Term: 08/31/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 52,500.00<br>52,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 30 | <br>Married/03<br>Married/01 | 2,966.25<br>5,463.29<br>2,111.52 | 401 K<br>CO401K | 4.0 % | 1,800.00<br>1,800.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **THOMPSON,THAIS**<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br>Salary: 2,166.67 | #0052<br>Hire: 08/01/2011<br>Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | Gross<br>SALARY<br>REIMB | | 13,050.02<br>13,000.02<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 13 | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | 734.50<br>469.98<br>531.60 | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **10/16/2011 - 10/31/2011**
Check Date: **10/31/2011**

Run: 23
Week: 43
Qtr: 4
Page: 2

T4C00414

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF<br>Totals | Gross<br>REGLAR<br>SALARY<br>XXXXX<br>REIMB | <br>138.00 | 284,211.89<br>1,575.00<br>282,298.89<br>30.31<br>338.00 | SS/Med<br>Fed Wt<br>MI State<br>GA State | | 15,306.03<br>28,374.77<br>9,486.67<br>896.44 | INSRNC<br>401K<br>CO401K<br>CHKNG | | 12,970.72<br>19,166.68<br>9,066.68<br>10,000.00 | |
| CLIENT TOTALS<br><br>7 Active<br>4 Terminated<br>0 Leave<br>11 Total | Gross<br>REGLAR<br>SALARY<br>XXXXX<br>REIMB | <br>138.00 | 284,211.89<br>1,575.00<br>282,298.89<br>30.31<br>338.00 | SS/Med<br>Fed Wt<br>MI State<br>GA State | | 15,306.03<br>28,374.77<br>9,486.67<br>896.44 | INSRNC<br>401K<br>CO401K<br>CHKNG | | 12,970.72<br>19,166.68<br>9,066.68<br>10,000.00 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 10/16/2011 - 10/31/2011
Check Date: 10/31/2011

Run: 23
Week: 43
Qtr: 4
Page: 3

T4C00415

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Code | ********** Compliance Codes *********** Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | ) | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | ) | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | ) | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | ) | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | ) | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | ) | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | ) | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | ) | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | ) | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 10/16/2011 - 10/31/2011
Check Date: 10/31/2011

Run: 23
Week: 43
Qtr: 4
Page: 1

T4C00416

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ********** Compliance Codes ********** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | T#0049 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 11-Total

EASY PAY Client: 8OY ACLR LLC Branch: EA Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 10/16/2011 - 10/31/2011 Check Date: 10/31/2011 Run: 23 Week: 43 Qtr: 4 Page: 2

#

A0429

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**



November 10, 2011

8OY
ACLR LLC

Dear Valued ADP Client,

Enclosed is your 2012 EasyPay (TM) payroll processing schedule.
Please take the time to review the schedule, make any required
changes, and return it to ADP by December 9, 2011. Schedules
requiring changes may be returned by fax or by mail using the
information below. Your schedule will be revised with your
requested changes and mailed back to you.

ADP SBS ELK GROVE VILLAGE BRANCH
100 Northwest Point Blvd
Elk Grove Village, Illinois  60007

Fax Number 1-847-439-4855

As you review the enclosed schedule, please pay special
attention to the following items:

PAYROLL INPUT DAY AND DATE
This is the day and date we expect to receive your payroll
data for input and processing. The accuracy of this date is
important to help ensure we have the required staffing to input
your payroll on the date you specify.

RULES FOR CLIENTS WHO PHONE IN PAYROLLS
This is the scheduled time we will call you for your payroll
information. It is very important that we have the most
convenient time to contact you on file so that we may input your
payroll at the time you requested. We will make every effort to
contact you at your scheduled time although, on occasion, this
call may take place approximately 30 minutes before or after
your scheduled time.

DIRECT DEPOSIT AND BANK HOLIDAYS
If you offer direct deposit to your employees, you must allow
3 business days from the day of input for the direct deposit
data to process through the Federal Reserve System. In
addition, there are several bank holidays that may impact your
input schedule. If you use direct deposit, your schedule
has been adjusted to accommodate bank holidays and help ensure
that your employees receive their deposit on your scheduled pay
date.

Our commitment to the accurate and timely processing of your

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

payroll is just one reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. As always, we appreciate the opportunity to serve your payroll needs.

Sincerely,

Your ADP Service Team

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

November 10, 2011

**Important Information: Thanksgiving Day Holiday Closing**

Dear Valued ADP (R) Client,

We would like to remind you about the upcoming Thanksgiving Day holiday and the possible impact of bank closings on your payroll processing so that you may plan accordingly. ADP and most banks and financial institutions will be closed on Thursday, November 24, 2011 in observance of this federal holiday.

WHAT DO YOU NEED TO DO?

Since ADP will be closed, if you would normally process or receive delivery of your payroll on Thursday, November 24th, you may need to change your payroll input date. In addition, remember to schedule your payroll at least 48 hours prior to check date if you use one of ADP's banking features such as Full Service Direct Deposit or ADPCheck (TM), to help ensure that your employees are paid timely.

- If you input your payroll over the phone, please discuss any needed changes to your schedule with your Payroll Specialist with your next payroll call.

- If you input your payroll via EasyPayNet (sm), please consider the impact of the holiday closings and schedule your payroll processing accordingly.

Note: If you are not scheduled to process or date your payroll around this holiday, no action is required.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

November 10, 2011

* IMPORTANT INFORMATION REGARDING PA ACT 32 *

Dear Valued ADP Client:

Under PA Act 32, the State of Pennsylvania (PA) is consolidating 69 county-wide tax collection districts into 21 Earned Income Tax (EIT) collectors by tax year 2012, each governed by a Tax Collection Committee. Municipalities have been assigned a specific six-digit Political Sub-division (PSD) code. These codes will assist collectors in distributing the taxes to the appropriate municipalities.

All employees that live or work in PA are required to pay EIT. Employers will be required to report each employee's residence (lived-in) and workplace (worked-in) taxing jurisdiction information, withhold at the higher applicable tax rate, and remit the EIT taxes to the County Tax Collection Bureau associated with the employee's workplace. If you are on ADP's tax filing service, ADP will assist you in meeting these requirements.

Beginning with your first payroll for 2012, ALL employees that work in Pennsylvania must be coded with both a worked-in and lived-in jurisdiction to ensure taxes are accurately calculated and remitted to the applicable tax collector.

WHAT YOU CAN DO TO PREPARE NOW

Have each employee working in PA complete a 'Local Earned Income Tax Residency Certificate Form' (Form DCED-CLGS-06). This form requires detailed residence (lived-in) location and employment (worked-in) location information for each employee, including: name, address, social security number, phone number, municipality, county, Political Sub Division (PSD) code, and resident EIT rate. This form can be obtained by visiting the PA website at http://www.newpa.com/webfm_send/1605.

To assist with obtaining information pertaining to the employee's address indicated on the 'Local Earned Income Residency Certificate Form', including both PSD codes, access the PA website at http://munstatspa.dced.state.pa.us/FindLocalTax.aspx.

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

To obtain further information on municipalities, PSD codes, and/or EIT rates visit the state's website at http://www.newpa.com/get-local-gov-support/municipal-statistics.

Note: Some counties chose to adopt these new requirements in advance of the mandated 2012 date. Therefore you may have received another communication from ADP related to PA Act 32 earlier in the year.

In order to be in compliance with PA Act 32 and properly report for the first quarter of 2012, you must make the necessary changes prior to processing your first 2012 payroll.

ADP is updating its systems with PA Act 32 requirements for 2012. Over the next month, ADP will provide you with the ability to update your PA employees' information in preparation for these 2012 requirements.

To help facilitate this process for you, ADP is making every effort to provide you with as much information and as many tools as possible. ADP will continue to provide you with guidance and instructions on the adoption of PA Act 32 for 2012 in future communications. In the interim, additional information for Pennsylvania employers is available on our website at www.adp.com/regulatorynews.

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050<br>Single/01 | Gross<br>SALARY | | | 2,083.33<br>2,083.33 | SS/Med<br>Fed Wt | 117.71<br>278.13 | MI State | 80.29 | 401 K<br>CO401K<br>CHKNG | 83.33<br>83.33<br>1,000.00 | Net Pay | **523.87**<br>Direct Deposit |
| **BARNES,JASON D** | #0006<br>Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 241.62<br>532.64 | MI State | 163.19 | INSRNC<br>401 K<br>CO401K | 98.60<br>525.00<br>175.00 | Net Pay | **2813.95**<br>Direct Deposit |
| **BARNES,KRISTEN M** | #0047<br>Married/00 | Gross<br>SALARY | | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | 96.13<br>114.17 | MI State | 57.70 | INSRNC<br>401 K<br>CO401K | 173.60<br>375.00<br>75.00 | Net Pay | **1058.40**<br>Direct Deposit |
| **DIXON,BRUCE C** | #0048<br>Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 175.58<br>313.86 | MI State | 115.61 | INSRNC<br>401 K<br>CO401K | 434.02<br>141.67<br>141.67 | Net Pay | **2360.93**<br>Direct Deposit |
| **MUCKE,GILBERT P** | #0036<br>Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.13<br>16.25 | MI State | 10.88 | | | Net Pay | **208.74**<br>Direct Deposit |
| **THOMPSON,THAIS** | #0052<br>Married/07 | Gross<br>SALARY | | | 2,166.67<br>2,166.67 | SS/Med<br>Fed Wt | 122.42<br>78.33 | GA State | 88.60 | | | Net Pay | **1877.32**<br>Direct Deposit |
| **01 - STAFF Totals** | | **Gross<br>SALARY** | | | **14,291.67<br>14,291.67** | **SS/Med<br>Fed Wt** | **767.59<br>1,333.38** | **GA State<br>MI State** | **88.60<br>427.67** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,125.00<br>475.00<br>1,000.00** | **6 Pays** | **8843.21** |
| **CLIENT TOTALS** | | **Gross<br>SALARY** | | | **14,291.67<br>14,291.67** | **SS/Med<br>Fed Wt** | **767.59<br>1,333.38** | **GA State<br>MI State** | **88.60<br>427.67** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,125.00<br>475.00<br>1,000.00** | **6 Deps** | **8,843.21** |

***Payroll Statistics***

Employees Paid: 6
Active Employees Not Paid: 1
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross | | 14,291.67 | SS/Med | 767.59 | GA State | 88.60 | INSRNC | 706.22 | 6 Deps | 8,843.21 |
| | SALARY | | 14,291.67 | Fed Wt | 1,333.38 | MI State | 427.67 | 401 K | 1,125.00 | | |
| | | | | | | | | CO401K | 475.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **Month-to-Date Totals** | Gross | | 14,291.67 | SS/Med | 767.59 | STATE | 516.27 | INSRNC | 706.22 | 6 Checks | 8,843.21 |
| | SALARY | | 14,291.67 | Fed Wt | 1,333.38 | | | 401 K | 1,125.00 | | |
| | | | | | | | | CO401K | 475.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **CLIENT THIS PAY TOTALS** | Gross | | 14,291.67 | SS/Med | 767.59 | GA State | 88.60 | INSRNC | 706.22 | 6 Deps | 8,843.21 |
| | SALARY | | 14,291.67 | Fed Wt | 1,333.38 | MI State | 427.67 | 401 K | 1,125.00 | | |
| | | | | | | | | CO401K | 475.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross | | 14,291.67 | SS/Med | 767.59 | GA State | 88.60 | INSRNC | 706.22 | 6 Checks | 8,843.21 |
| | SALARY | | 14,291.67 | Fed Wt | 1,333.38 | MI State | 427.67 | 401 K | 1,125.00 | | |
| | | | | | | | | CO401K | 475.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med | 1,039.29 | MI SUI | 27.63 | | | | |
| | | | | FUTA | 1.50 | | | | | | |

T4C00424

***Payroll Totals***

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 14,291.67 | SS/Med | 767.59 | GA State | 88.60 | INSRNC | 706.22 | 401 K | 1,125.00 | 6 | Deps | 8,843.21 |
| SALARY | 14,291.67 | Fed Wt | 1,333.38 | MI State | 427.67 | CO401K | 475.00 | CHKNG | 1,000.00 | | | |
| **Total Gross** | **14,291.67** | **Total Withholdings** | | | **2,617.24** | **Total Deductions** | | | **3,306.22** | **6** | **Total Net** | **8,843.21** |

***Taxes***

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 1,806.88 | 1,039.29 | 767.59 | 13,585.45 | 6 | | 202662374 |
| Federal Withholding | ADP | 1,333.38 | | 1,333.38 | 12,460.45 | 6 | | 202662374 |
| **Federal Deposit** | | **3,140.26** | **1,039.29** | **2,100.97** | | | | |
| Federal Unemployment | ADP | 1.50 | 1.50 | | 250.00 | 6 | .6000 % | 202662374 |
| GA State Income Tax | ADP | 88.60 | | 88.60 | 2,166.67 | 1 | | 2344668-KW |
| GA Unemployment | ADP | | | | | 1 | 4.3300 % | 960900-09 |
| MI State Income Tax | ADP | 427.67 | | 427.67 | 10,293.78 | 5 | | 20-2662374 |
| MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 5 | 11.0500 % | 1501420 |
| **ADP Responsibility** | | **3,685.66** | **1,068.42** | **2,617.24** | | | | |
| **Total Taxes** | | **3,685.66** | **1,068.42** | **2,617.24** | | | | |

***Cash Flow Summary***

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 8,843.21 | | | |
| Taxes - ADP Resp. | 3,685.66 | | | |
| Direct Deposit-Other | 1,000.00 | | | |
| ADP 401(k) | 1,600.00 | | | |
| ADP Invoice | 69.38 | | | |
| **Cash Requirements** | **15,198.25** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary**

A4417

Period Covered: **11/01/2011 - 11/15/2011**
Check Date: **11/15/2011**

Run: 24
Week: 45
Qtr: 4
Page: 1

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates*** Period Begin Date 11/16/2011 (Wed) Period Ending Date 11/30/2011 (Wed)
Check Date 11/30/2011 (Wed)

This is the Last Pay of the Month.

Please change if appropriate:

N Last Pay of Quarter 4

Y Last Pay of Month November

***Optional Check Stub Message*** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

***Deductions*** This is payroll #2 of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

***Reports***

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

***Supplies***

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | 250.00 | | | | | | |
| **THOMPSON,THAIS** | #0052 | | | | | 2,166.67 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | **14,291.67** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **11/16/2011 - 11/30/2011**
Check Date: **11/30/2011 (Wed)**

Run: 25
Week: 46
Qtr: 4

T4C00427

| Employee Name | Emp# | Net Pay | Check Number |
| --- | --- | --- | --- |
| CLIENT TOTAL | | | |

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report

ADP443

Period Covered: 11/01/2011 - 11/15/2011
Check Date: 11/15/2011

Run: 24
Week: 45
Qtr: 4
Page: 1

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 523.87 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.95 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| THOMPSON,THAIS | 0052 | 1,877.32 | NETPAY | Checking | XXXXX8520 | | XXXXXXXX |
| **CLIENT TOTAL** | | **9,843.21** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 6 | 8,843.21 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 7 | 9,843.21 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **11/01/2011 - 11/15/2011**
Check Date: **11/15/2011**

Run: 24
Week: 45
Qtr: 4
Page: 1

T4C00429

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **9,843.21** | | | | | |
| **Total Deposits** | | 7 | 9,843.21 | | | | |

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 11/01/2011 - 11/15/2011
Check Date: 11/15/2011

Run: 24
Week: 45
Qtr: 4
Page: 2

T4C00430

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | T 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 08/31/2011 | | |
| THOMPSON,THAIS | 0052 | 01 | | 2166.67 | M | 07 | | GA | | | | 08/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 7-Active 4-Terminated 0-Leave of Absence 11-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: **11/01/2011 - 11/15/2011**
Check Date: **11/15/2011**

Run: 24
Week: 45
Qtr: 4
Page: 1

T4C00431

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>3271 RIVERSIDE CT<br>CANTON, MI 48188<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY<br>XXXXX<br>REIMB | | 32,946.41<br>32,812.53<br>20.31<br>133.88 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 35 | Single/4.<br>Single/01<br>Single/01 | 1,853.91<br>4,394.04<br>1,272.88 | COELCT<br>401 K<br>CO401K<br>CHKNG | <br>4.0 %<br><br>$ 1000.00 | <br>1,083.29<br>1,083.29<br>11,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX<br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 78,750.00<br>78,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 39 | <br>Married/00<br>Married-Joint/00 | 4,376.95<br>9,842.02<br>2,981.70 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 1,281.80<br><br>8,925.00<br>2,975.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY<br>REIMB | | 33,761.89<br>-1,875.00<br>35,625.00<br>11.89 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 39 | <br>Married/00<br>Married/00 | 1,664.07<br>1,982.56<br>1,016.95 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 4,297.34<br><br>6,075.00<br>1,275.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **11/01/2011 - 11/15/2011**
Check Date: **11/15/2011**

Run: 24
Week: 45
Qtr: 4
Page: 1

T4C00432

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>XXXXX<br>REIMB | | 69,395.24<br>69,253.01<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 43 | <br>Married/02<br>Married/02 | 3,475.47<br>6,244.87<br>2,302.81 | INSRNC<br>401K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 7,740.30<br>2,408.39<br><br>2,408.39 | Net Pay to Checking<br>ACCT#XXXXXX6781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER** #0051<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Hire: 04/07/2011<br>Rate: 25.0000/Hr Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>138.00 | 3,450.00<br>3,450.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAMLV<br>TX UNEMP.<br>Credit Weeks: 20 | <br>Married/01<br>Married/01 | 194.93<br>10.02 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 5,250.00<br>5,250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 46<br>City/Local No Tax | <br>Single/00<br>Single/00 | 296.63<br>341.25<br>228.48 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** T#0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Term: 08/31/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 52,500.00<br>52,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 30 | <br>Married/03<br>Married/01 | 2,966.25<br>5,463.29<br>2,111.52 | 401K<br>CO401K | 4.0 % | 1,800.00<br>1,800.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **THOMPSON,THAIS** #0052<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br>Hire: 08/01/2011<br>Salary: 2,166.67 Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | Gross<br>SALARY<br>REIMB | | 15,216.69<br>15,166.69<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 15 | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | 856.92<br>548.31<br>620.20 | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 11/01/2011 - 11/15/2011
Check Date: 11/15/2011

Run: 24
Week: 45
Qtr: 4
Page: 2

T4C00433

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | Gross | | 298,503.56 | SS/Med | | 16,073.62 | INSRNC | | 13,676.94 | |
| Totals | REGLAR | 138.00 | 1,575.00 | Fed Wt | | 29,708.15 | 401K | | 20,291.68 | |
| | SALARY | | 296,590.56 | MI State | | 9,914.34 | CO401K | | 9,541.68 | |
| | XXXXX | | 30.31 | GA State | | 985.04 | CHKNG | | 11,000.00 | |
| | REIMB | | 338.00 | | | | | | | |
| CLIENT TOTALS | Gross | | 298,503.56 | SS/Med | | 16,073.62 | INSRNC | | 13,676.94 | |
| | REGLAR | 138.00 | 1,575.00 | Fed Wt | | 29,708.15 | 401K | | 20,291.68 | |
| 7 Active | SALARY | | 296,590.56 | MI State | | 9,914.34 | CO401K | | 9,541.68 | |
| 4 Terminated | XXXXX | | 30.31 | GA State | | 985.04 | CHKNG | | 11,000.00 | |
| 0 Leave | REIMB | | 338.00 | | | | | | | |
| 11 Total | | | | | | | | | | |

T4C00434

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description (* expired) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | O | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 11/01/2011 - 11/15/2011
Check Date: 11/15/2011

Run: 24
Week: 45
Qtr: 4
Page: 1

T4C00435

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | T#0049 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 11-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

401(k) List

Period Covered: 11/01/2011 - 11/15/2011
Check Date: 11/15/2011

Run: 24
Week: 45
Qtr: 4
Page: 2

#

A0448

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

November 25, 2011

**Important Information for Year-End Preparation for EasyPayNet (sm) Users**

Dear Valued ADP (R) Client:

As we prepare to close another year of payroll, ADP would like to make you aware of some important information:

** To help ensure your bonus payrolls are processed on time and accurately, refer to the helpful information in Year-end Supplemental Guides for EasyPayNet on our ADP Small Business Services Client Center website at:

http://www.adp.com/small-business-services/client-support/year-end-central.aspx

** Once you submit your first payroll with checks dated in 2012, you cannot submit any more pay data for the year 2011 on your own. You must contact your ADP Service Team to record additional 2011 payroll data (e.g., fringe benefit payments, void and manual checks, bonus pay, and third party sick pay amounts issued in 2011).

- Note: Checks dated on or after January 1, 2012 constitute the first payroll in 2012.

** When you input your first payroll of 2012, you will still see your terminated employees and their year-to-date information. This data will automatically be removed after the first payroll processing of 2012.

- Since employees who have a terminated status are purged after the first pay of the new year, you will no longer be able to simply rehire the employee. If you need to do so, you must set up the employee as a new hire.

- Employees who are on unpaid leave of absence will not be removed from your master file.

In addition to the above guidelines, continue to follow your usual practice of verifying all payroll totals in "Review and Submit" before submitting any payroll.

Thank you in advance for your cooperation. We appreciate the opportunity to serve your payroll processing needs and look forward to working with you in 2012.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

November 25, 2011

**IMPORTANT INFORMATION REGARDING THIRD PARTY SICK PAY**

Dear Valued ADP Client:

As year end approaches, we would like to bring to your attention some important information concerning third party sick pay. If any of your employees have received temporary disability payments in 2011 from a third party carrier, such as an insurance company or state agency, the amount of these payments must be submitted to ADP as soon as they are reported to you. Any adjustments submitted after your W-2s are processed could result in additional processing and amendment fees.

Most carriers provide monthly third party sick pay statements throughout the year, and a recap of the information in January. This reporting method allows employers to review and submit third party sick pay adjustments throughout the year, rather than only at year end. Therefore, any unreported third party sick pay should be reported to ADP as soon as possible.

As a reminder, please also review the following important information:

- December 29, 2011 - Last day for Tax Filing Service clients to process changes without potential penalties.

- January 6, 2012 - Last day for Tax Filing Service clients to submit adjustments without incurring amendment fees. Fees for amended returns are charged per tax jurisdiction, per quarter.

- Adjustments submitted after your W-2s have been processed may result in reprocessing fees for an entire new set of W-2s.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

November 25, 2011

* IMPORTANT INFORMATION REGARDING PA ACT 32 *

Dear Valued ADP Client:

Under PA Act 32, the State of Pennsylvania (PA) is consolidating 69 county-wide tax collection districts into 21 Earned Income Tax (EIT) collectors by tax year 2012, each governed by a Tax Collection Committee. Municipalities have been assigned a specific six-digit Political Sub-division (PSD) code. These codes will assist collectors in distributing the taxes to the appropriate municipalities.

All employees that live or work in PA are required to pay EIT. Employers will be required to report each employee's residence (lived-in) and workplace (worked-in) taxing jurisdiction information, withhold at the higher applicable tax rate, and remit the EIT taxes to the County Tax Collection Bureau associated with the employee's workplace. If you are on ADP's tax filing service, ADP will assist you in meeting these requirements.

Beginning with your first payroll for 2012, ALL employees that work in Pennsylvania must be coded with both a worked-in and lived-in jurisdiction to ensure taxes are accurately calculated and remitted to the applicable tax collector.

WHAT YOU CAN DO TO PREPARE NOW

Have each employee working in PA complete a 'Local Earned Income Tax Residency Certificate Form' (Form DCED-CLGS-06). This form requires detailed residence (lived-in) location and employment (worked-in) location information for each employee, including: name, address, social security number, phone number, municipality, county, Political Sub Division (PSD) code, and resident EIT rate. This form can be obtained by visiting the PA website at http://www.newpa.com/webfm_send/1605.

To assist with obtaining information pertaining to the employee's address indicated on the 'Local Earned Income Residency Certificate Form', including both PSD codes, access the PA website at http://munstatspa.dced.state.pa.us/FindLocalTax.aspx.

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

To obtain further information on municipalities, PSD codes, and/or EIT rates visit the state's website at http://www.newpa.com/get-local-gov-support/municipal-statistics.

Note: Some counties chose to adopt these new requirements in advance of the mandated 2012 date. Therefore you may have received another communication from ADP related to PA Act 32 earlier in the year.

In order to be in compliance with PA Act 32 and properly report for the first quarter of 2012, you must make the necessary changes prior to processing your first 2012 payroll.

ADP is updating its systems with PA Act 32 requirements for 2012. Over the next month, ADP will provide you with the ability to update your PA employees' information in preparation for these 2012 requirements.

To help facilitate this process for you, ADP is making every effort to provide you with as much information and as many tools as possible. ADP will continue to provide you with guidance and instructions on the adoption of PA Act 32 for 2012 in future communications. In the interim, additional information for Pennsylvania employers is available on our website at www.adp.com/regulatorynews.

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

T4C00440

# Quarterly Tax Verification Notice

**11/25/2011**

Our records show that ADP has partial or complete responsibility for making your tax deposits and/or filing your tax returns for the current quarter as listed below.

Please verify the accuracy of this information to avoid additional charges for incorrect tax filing or delays in your quarterly processing. If you have any corrections, please make them on this notice and include your proof of tax ID and/or tax rate (copy of agency letter or form).

Review the tax information below. If all information is accurate, no action is necessary. If any changes are needed, please indicate the change, sign and return the form to your ADP Service Center within 10 days. If we do not receive your changes, we will continue to make deposits and/or file your tax returns according to the tax information below.

| | | | Responsibility | | |
|---|---|---|---|---|---|
| **Jurisdiction** | **ID Number** | **Tax Rate** | **4th Quarter Deposit** | **4th Quarter Filing** | **Annual Filing** |
| Federal Income Tax & SS/Med | 202662374 | | ADP | ADP | ADP |
| Federal Unemployment Tax | 202662374 | | ADP | ADP | ADP |
| Georgia State Income Tax | 2344668-KW | | ADP | ADP | Client |
| Georgia Unemp Tax | 960900-09 | 4.3300% | ADP | ADP | N/A |
| Michigan State Income Tax | 20-2662374 | | ADP | ADP | ADP |
| Michigan Unemp Tax | 1501420 | 11.0500% | ADP | ADP | N/A |
| Detroit Res | | | ADP | ADP | ADP |
| Texas Unemp Tax | 13-100735 3 | 2.7000% | ADP | ADP | N/A |

**Form W-3, Transmittal of Wage and Tax Statements, Kind of Employer indicator:**

| | |
|---|---|
| ___ 501c non-govt | Non-governmental tax-exempt section 501(c) organization |
| ___ State/local non-501c | State or local government or instrumentality that is not a tax-exempt section 501(c) organization |
| ___ State/local 501c | Dual status state or local government or instrumentality that is also a tax-exempt section 501(c) organization |
| ___ Federal govt | Federal government entity or instrumentality |
| _X_ None apply | All other filer types |

**ACLR LLC**
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

___ I have made corrections to this form: proof is enclosed for changes to tax ID numbers and/or tax rates.

___ I have made changes to my client name and address printed above. This is the correct address to print on all W-2s and/or 1099s.

IF ALL INFORMATION IS ACCURATE, NO ACTION IS REQUIRED. RETAIN THIS FORM FOR YOUR RECORDS.

Signature

Date

Name/Title (please print)

**Sign, place in envelope and return to:**

**ADP EASYPAY ELK GROVE**
**100 NORTHWEST POINT BLVD**
**ELK GROVE VILLAGE, IL 60007**

**Week:** 47
**Qtr:** 4
**Page:** 1

A0453

**Client:** 8OY
**ACLR LLC**
**Service Center:** EA

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050<br>Single/01 | Gross<br>SALARY | | | 2,083.33<br>2,083.33 | SS/Med<br>Fed Wt | 117.71<br>278.13 | MI State | 80.29 | 401 K<br>CO401K<br>CHKNG | 83.33<br>83.33<br>1,000.00 | Net Pay | **523.87**<br>Direct Deposit |
| **BARNES,JASON D** | #0006<br>Married/00 | Gross<br>SALARY | | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt | 241.62<br>532.64 | MI State | 163.19 | INSRNC<br>401 K<br>CO401K | 98.60<br>525.00<br>175.00 | Net Pay | **2813.95**<br>Direct Deposit |
| **BARNES,KRISTEN M** | #0047<br>Married/00 | Gross<br>SALARY | | | 1,875.00<br>1,875.00 | SS/Med<br>Fed Wt | 96.13<br>114.17 | MI State | 57.70 | INSRNC<br>401 K<br>CO401K | 173.60<br>375.00<br>75.00 | Net Pay | **1058.40**<br>Direct Deposit |
| **DIXON,BRUCE C** | #0048<br>Married/02 | Gross<br>SALARY | | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt | 175.58<br>313.86 | MI State | 115.61 | INSRNC<br>401 K<br>CO401K | 434.02<br>141.67<br>141.67 | Net Pay | **2360.93**<br>Direct Deposit |
| **MUCKE,GILBERT P** | #0036<br>Single/00 | Gross<br>SALARY | | | 250.00<br>250.00 | SS/Med<br>Fed Wt | 14.12<br>16.25 | MI State | 10.88 | | | Net Pay | **208.75**<br>Direct Deposit |
| **THOMPSON,THAIS** | #0052<br>Married/07 | Gross<br>SALARY | | | 2,166.67<br>2,166.67 | SS/Med<br>Fed Wt | 122.41<br>78.33 | GA State | 88.60 | | | Net Pay | **1877.33**<br>Direct Deposit |
| **01 - STAFF<br>Totals** | | **Gross<br>SALARY** | | | **14,291.67<br>14,291.67** | **SS/Med<br>Fed Wt** | **767.57<br>1,333.38** | **GA State<br>MI State** | **88.60<br>427.67** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,125.00<br>475.00<br>1,000.00** | **6 Pays** | **8843.23** |
| **CLIENT TOTALS** | | **Gross<br>SALARY** | | | **14,291.67<br>14,291.67** | **SS/Med<br>Fed Wt** | **767.57<br>1,333.38** | **GA State<br>MI State** | **88.60<br>427.67** | **INSRNC<br>401 K<br>CO401K<br>CHKNG** | **706.22<br>1,125.00<br>475.00<br>1,000.00** | **6 Deps** | **8,843.23** |

***Payroll Statistics***

Employees Paid: 6
Active Employees Not Paid: 1
Terminated Employees Paid: 0

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| This Pay Totals | Gross | | 14,291.67 | SS/Med | 767.57 | GA State | 88.60 | INSRNC | 706.22 | 6 Deps | 8,843.23 |
| | SALARY | | 14,291.67 | Fed Wt | 1,333.38 | MI State | 427.67 | 401 K | 1,125.00 | | |
| | | | | | | | | CO401K | 475.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| Month-to-Date Totals | Gross | | 28,583.34 | SS/Med | 1,535.16 | STATE | 1,032.54 | INSRNC | 1,412.44 | 12 Checks | 17,686.44 |
| | SALARY | | 28,583.34 | Fed Wt | 2,666.76 | | | 401 K | 2,250.00 | | |
| | | | | | | | | CO401K | 950.00 | | |
| | | | | | | | | CHKNG | 2,000.00 | | |
| CLIENT THIS PAY TOTALS | Gross | | 14,291.67 | SS/Med | 767.57 | GA State | 88.60 | INSRNC | 706.22 | 6 Deps | 8,843.23 |
| | SALARY | | 14,291.67 | Fed Wt | 1,333.38 | MI State | 427.67 | 401 K | 1,125.00 | | |
| | | | | | | | | CO401K | 475.00 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| CLIENT MONTH-TO-DATE TOTALS | Gross | | 28,583.34 | SS/Med | 1,535.16 | GA State | 177.20 | INSRNC | 1,412.44 | 12 Checks | 17,686.44 |
| | SALARY | | 28,583.34 | Fed Wt | 2,666.76 | MI State | 855.34 | 401 K | 2,250.00 | | |
| | | | | | | | | CO401K | 950.00 | | |
| | | | | | | | | CHKNG | 2,000.00 | | |
| CLIENT MONTH-TO-DATE EMPLOYER TOTALS | | | | SS/Med | 2,078.58 | MI SUI | 55.26 | | | | |
| | | | | FUTA | 3.00 | | | | | | |

T4C00443

**Payroll Totals**

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 14,291.67 | SS/Med | 767.57 | GA State | 88.60 | INSRNC | 706.22 | 401 K | 1,125.00 | 6 | Deps | 8,843.23 |
| SALARY | 14,291.67 | Fed Wt | 1,333.38 | MI State | 427.67 | CO401K | 475.00 | CHKNG | 1,000.00 | | | |
| **Total Gross** | **14,291.67** | **Total Withholdings** | | | **2,617.22** | **Total Deductions** | | | **3,306.22** | **6** | **Total Net** | **8,843.23** |

**Taxes**

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 1,806.86 | 1,039.29 | 767.57 | 13,585.45 | 6 | | 202662374 |
| Federal Withholding | ADP | 1,333.38 | | 1,333.38 | 12,460.45 | 6 | | 202662374 |
| **Federal Deposit** | | **3,140.24** | **1,039.29** | **2,100.95** | | | | |
| Federal Unemployment | ADP | 1.50 | 1.50 | | 250.00 | 6 | .6000 % | 202662374 |
| GA State Income Tax | ADP | 88.60 | | 88.60 | 2,166.67 | 1 | | 2344668-KW |
| GA Unemployment | ADP | | | | | 1 | 4.3300 % | 960900-09 |
| MI State Income Tax | ADP | 427.67 | | 427.67 | 10,293.78 | 5 | | 20-2662374 |
| MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 5 | 11.0500 % | 1501420 |
| **ADP Responsibility** | | **3,685.64** | **1,068.42** | **2,617.22** | | | | |
| **Total Taxes** | | **3,685.64** | **1,068.42** | **2,617.22** | | | | |

**Cash Flow Summary**

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 8,843.23 | | | |
| Taxes - ADP Resp. | 3,685.64 | | | |
| Direct Deposit-Other | 1,000.00 | | | |
| ADP 401(k) | 1,600.00 | | | |
| ADP Invoice | 69.38 | | | |
| **Cash Requirements** | **15,198.25** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

**Messages** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary** A4416

Period Covered: **11/16/2011 - 11/30/2011**
Check Date: **11/30/2011**

Run: 25
Week: 47
Qtr: 4
Page: 1

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates** Period Begin Date 12/01/2011 (Thu) Period Ending Date 12/15/2011 (Thu)
Check Date 12/15/2011 (Thu)

This is the First Pay of the Month.

Please change if appropriate:

*N* Last Pay of Quarter *4*
*Y* First Pay of Month *December*

**Optional Check Stub Message** Enter Optional Check Stub Message (maximum 66 characters) below:

______________________________

**Deductions** This is payroll **#1** of the current month.

*Deductions Scheduled by Pay of Month* ✓-Deductions Active for Pay of Month. Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00445

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | 250.00 | | | | | | |
| **THOMPSON,THAIS** | #0052 | | | | | 2,166.67 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | **14,291.67** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **12/01/2011 - 12/15/2011**
Check Date: **12/15/2011 (Thu)**

Run: 26
Week: 48
Qtr: 4
Page: 2

T4C00446

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report
A0459

Period Covered: 11/16/2011 - 11/30/2011
Check Date: 11/30/2011

Run: 25
Week: 47
Qtr: 4
Page: 1

T4C00447

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 523.87 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXX |
| BARNES,JASON D | 0006 | 2,813.95 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,058.40 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,360.93 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| THOMPSON,THAIS | 0052 | 1,877.33 | NETPAY | Checking | XXXXX8520 | | XXXXXXXX |
| **CLIENT TOTAL** | | **9,843.23** | | | | | |

| ***RECAP BY SOURCE OF FUNDS*** | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 6 | 8,843.23 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 7 | 9,843.23 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **11/16/2011 - 11/30/2011**
Check Date: **11/30/2011**

Run: 25
Week: 47
Qtr: 4
Page: 1

T4C00448

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **9,843.23** | | | | | |
| **Total Deposits** | | 7 | 9,843.23 | | | | |

EASYPAY ADP

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 11/16/2011 - 11/30/2011
Check Date: 11/30/2011

Run: 25
Week: 47
Qtr: 4
Page: 2

T4C00449

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | T 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 08/31/2011 | | |
| THOMPSON,THAIS | 0052 | 01 | | 2166.67 | M | 07 | | GA | | | | 08/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 7-Active 4-Terminated 0-Leave of Absence 11-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 11/16/2011 - 11/30/2011
Check Date: 11/30/2011

Run: 25
Week: 47
Qtr: 4
Page: 1

T4C00450

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>3271 RIVERSIDE CT<br>CANTON, MI 48188<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY<br>XXXXX<br>REIMB | | 35,029.74<br>34,895.86<br>20.31<br>133.88 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 37 | Single/4.<br>Single/01<br>Single/01 | 1,971.62<br>4,672.17<br>1,353.17 | COELCT<br>401 K<br>CO401K<br>CHKNG | <br>4.0 %<br><br>$ 1000.00 | <br>1,166.62<br>1,166.62<br>12,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX<br><br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY | | 83,125.00<br>83,125.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 41 | <br>Married/00<br>Married-Joint/00 | 4,618.57<br>10,374.66<br>3,144.89 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 1,380.40<br><br>9,450.00<br>3,150.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY<br>REIMB | | 35,636.89<br>-1,875.00<br>37,500.00<br>11.89 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 41 | <br>Married/00<br>Married/00 | 1,760.20<br>2,096.73<br>1,074.65 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 4,470.94<br><br>6,450.00<br>1,350.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 11/16/2011 - 11/30/2011
Check Date: 11/30/2011

Run: 25
Week: 47
Qtr: 4
Page: 1

T4C00451

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| DIXON,BRUCE C #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>XXXXX<br>REIMB | | 72,936.91<br>72,794.68<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 46 | <br>Married/02<br>Married/02 | 3,651.05<br>6,558.73<br>2,418.42 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 8,174.32<br>2,550.06<br><br>2,550.06 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| FITCH,JOHN C T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| MCWILLIAMS,JENNIFER #0051<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Hire: 04/07/2011<br>Rate: 25.0000/Hr Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR | <br>138.00 | 3,450.00<br>3,450.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAM LV<br>TX UNEMP.<br>Credit Weeks: 20 | <br>Married/01<br>Married/01 | 194.93<br>10.02 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| MUCKE,GILBERT P #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 5,500.00<br>5,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 48<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 310.75<br>357.50<br>239.36 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| SCHILLING,CYNTHIA L T#0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Term: 08/31/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 52,500.00<br>52,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 30 | <br>Married/03<br>Married/01 | 2,966.25<br>5,463.29<br>2,111.52 | 401 K<br>CO401K | 4.0 % | 1,800.00<br>1,800.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| THOMPSON,THAIS #0052<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br>Hire: 08/01/2011<br>Salary: 2,166.67 Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | Gross<br>SALARY<br>REIMB | | 17,383.36<br>17,333.36<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 17 | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | 979.33<br>626.64<br>708.80 | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **11/16/2011 - 11/30/2011**
Check Date: **11/30/2011**

Run: 25
Week: 47
Qtr: 4
Page: 2

T4C00452

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | Gross | | 312,795.23 | SS/Med | | 16,841.19 | INSRNC | | 14,383.16 | |
| Totals | REGLAR | 138.00 | 1,575.00 | Fed Wt | | 31,041.53 | 401K | | 21,416.68 | |
| | SALARY | | 310,882.23 | MI State | | 10,342.01 | CO401K | | 10,016.68 | |
| | XXXXX | | 30.31 | GA State | | 1,073.64 | CHKNG | | 12,000.00 | |
| | REIMB | | 338.00 | | | | | | | |
| CLIENT TOTALS | Gross | | 312,795.23 | SS/Med | | 16,841.19 | INSRNC | | 14,383.16 | |
| | REGLAR | 138.00 | 1,575.00 | Fed Wt | | 31,041.53 | 401K | | 21,416.68 | |
| 7 Active | SALARY | | 310,882.23 | MI State | | 10,342.01 | CO401K | | 10,016.68 | |
| 4 Terminated | XXXXX | | 30.31 | GA State | | 1,073.64 | CHKNG | | 12,000.00 | |
| 0 Leave | REIMB | | 338.00 | | | | | | | |
| 11 Total | | | | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 11/16/2011 - 11/30/2011
Check Date: 11/30/2011

Run: 25
Week: 47
Qtr: 4
Page: 3

T4C00453

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Code | ********** Compliance Codes ********** Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

T4C00454

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ********** Compliance Codes ********** Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | T#0049 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 11-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 11/16/2011 - 11/30/2011
Check Date: 11/30/2011

Run: 25
Week: 48
Qtr: 4
Page: 2

#

A0467

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 12, 2011

**Important Information for Year-End Preparation for EasyPayNet (sm) Users**

Dear Valued ADP (R) Client:

As we prepare to close another year of payroll, ADP would like to make you aware of some important information:

** To help ensure your bonus payrolls are processed on time and accurately, refer to the helpful information in Year-end Supplemental Guides for EasyPayNet on our ADP Small Business Services Client Center website at:

http://www.adp.com/small-business-services/client-support/year-end-central.aspx

** Once you submit your first payroll with checks dated in 2012, you cannot submit any more pay data for the year 2011 on your own. You must contact your ADP Service Team to record additional 2011 payroll data (e.g., fringe benefit payments, void and manual checks, bonus pay, and third party sick pay amounts issued in 2011).

- Note: Checks dated on or after January 1, 2012 constitute the first payroll in 2012.

** When you input your first payroll of 2012, you will still see your terminated employees and their year-to-date information. This data will automatically be removed after the first payroll processing of 2012.

- Since employees who have a terminated status are purged after the first pay of the new year, you will no longer be able to simply rehire the employee. If you need to do so, you must set up the employee as a new hire.

- Employees who are on unpaid leave of absence will not be removed from your master file.

In addition to the above guidelines, continue to follow your usual practice of verifying all payroll totals in "Review and Submit" before submitting any payroll.

Thank you in advance for your cooperation. We appreciate the opportunity to serve your payroll processing needs and look forward to working with you in 2012.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 12, 2011

**IMPORTANT INFORMATION REGARDING THIRD PARTY SICK PAY**

Dear Valued ADP Client:

As year end approaches, we would like to bring to your attention some important information concerning third party sick pay. If any of your employees have received temporary disability payments in 2011 from a third party carrier, such as an insurance company or state agency, the amount of these payments must be submitted to ADP as soon as they are reported to you. Any adjustments submitted after your W-2s are processed could result in additional processing and amendment fees.

Most carriers provide monthly third party sick pay statements throughout the year, and a recap of the information in January. This reporting method allows employers to review and submit third party sick pay adjustments throughout the year, rather than only at year end. Therefore, any unreported third party sick pay should be reported to ADP as soon as possible.

As a reminder, please also review the following important information:

- December 29, 2011 - Last day for Tax Filing Service clients to process changes without potential penalties.

- January 6, 2012 - Last day for Tax Filing Service clients to submit adjustments without incurring amendment fees. Fees for amended returns are charged per tax jurisdiction, per quarter.

- Adjustments submitted after your W-2s have been processed may result in reprocessing fees for an entire new set of W-2s.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 12, 2011

* IMPORTANT INFORMATION REGARDING PA ACT 32 *

Dear Valued ADP Client:

Under PA Act 32, the State of Pennsylvania (PA) is consolidating 69 county-wide tax collection districts into 21 Earned Income Tax (EIT) collectors by tax year 2012, each governed by a Tax Collection Committee. Municipalities have been assigned a specific six-digit Political Sub-division (PSD) code. These codes will assist collectors in distributing the taxes to the appropriate municipalities.

All employees that live or work in PA are required to pay EIT. Employers will be required to report each employee's residence (lived-in) and workplace (worked-in) taxing jurisdiction information, withhold at the higher applicable tax rate, and remit the EIT taxes to the County Tax Collection Bureau associated with the employee's workplace. If you are on ADP's tax filing service, ADP will assist you in meeting these requirements.

Beginning with your first payroll for 2012, ALL employees that work in Pennsylvania must be coded with both a worked-in and lived-in jurisdiction to ensure taxes are accurately calculated and remitted to the applicable tax collector.

WHAT YOU CAN DO TO PREPARE NOW

Have each employee working in PA complete a 'Local Earned Income Tax Residency Certificate Form' (Form DCED-CLGS-06). This form requires detailed residence (lived-in) location and employment (worked-in) location information for each employee, including: name, address, social security number, phone number, municipality, county, Political Sub Division (PSD) code, and resident EIT rate. This form can be obtained by visiting the PA website at http://www.newpa.com/webfm_send/1605.

To assist with obtaining information pertaining to the employee's address indicated on the 'Local Earned Income Residency Certificate Form', including both PSD codes, access the PA website at http://munstatspa.dced.state.pa.us/FindLocalTax.aspx.

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

To obtain further information on municipalities, PSD codes, and/or EIT rates visit the state's website at http://www.newpa.com/get-local-gov-support/municipal-statistics.

Note: Some counties chose to adopt these new requirements in advance of the mandated 2012 date. Therefore you may have received another communication from ADP related to PA Act 32 earlier in the year.

In order to be in compliance with PA Act 32 and properly report for the first quarter of 2012, you must make the necessary changes prior to processing your first 2012 payroll.

ADP is updating its systems with PA Act 32 requirements for 2012. Over the next month, ADP will provide you with the ability to update your PA employees' information in preparation for these 2012 requirements.

To help facilitate this process for you, ADP is making every effort to provide you with as much information and as many tools as possible. ADP will continue to provide you with guidance and instructions on the adoption of PA Act 32 for 2012 in future communications. In the interim, additional information for Pennsylvania employers is available on our website at www.adp.com/regulatorynews.

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 12, 2011

**Important Information: ADP's Christmas 2011 and New Year's 2012 Schedule**

Dear Valued ADP (R) Client,

We would like to remind you about the upcoming Christmas and New Year's holidays and the possible impact of bank closings on your payroll processing so that you may plan accordingly. ADP and most banks and financial institutions will be closed on Monday, December 26, 2011 and Monday, January 2, 2012 in observance of these federal holidays.

WHAT DO YOU NEED TO DO?

Since ADP will be closed, if you would normally process or receive delivery of your payroll on either of these dates, you may need to change your payroll input date. In addition, remember to schedule your payroll at least 48 hours prior to check date if you use one of ADP's banking features such as Full Service Direct Deposit or ADPCheck (TM), to help ensure that your employees are paid timely.

- If you input your payroll over the phone, please discuss any needed changes to your schedule with your Payroll Specialist with your next payroll call.

- If you input your payroll via EasyPayNet (sm), please consider the impact of the holiday closings and schedule your payroll processing accordingly.

Note: If you are not scheduled to process or date your payroll around these holidays, no action is required.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 12, 2011

**IMPORTANT INFORMATION: 2012 SOCIAL SECURITY AND STATE MINIMUM WAGE CHANGES**

Dear Valued ADP (R) Client,

As you prepare for your first payroll of 2012, we would like to make you aware of several changes that will take effect on January 1, 2012.

First, the Social Security Administration has announced that for 2012, the employee Social Security rate will increase to 6.2% of taxable earnings (the employer rate remains at 6.2%). In addition, the maximum amount of earnings subject to the Social Security tax will increase to $110,100. ADP has updated its systems accordingly for all checks dated on or after January 1, 2012; no action is required on your part.

Second, as of late November, the following states have announced hourly minimum wage increases effective January 1, 2012:

- Arizona, to $7.65 per hour for non-tipped employees and $4.65 per hour for tipped employees
- Florida, to $7.67 per hour for non-tipped employees and $4.65 per hour for tipped employees
- Montana, to $7.65 per hour for non-tipped and tipped employees (applies to employers with annual sales exceeding $110,000)
- Ohio, to $7.70 per hour for non-tipped employees and $3.85 for tipped employees (will apply to employers who gross more than $283,000 per year beginning in 2012)
- Oregon, to $8.80 per hour for non-tipped and tipped employees
- Vermont, to $8.46 per hour for non-tipped employees and $4.10 for tipped employees
- Washington state, to $9.04 per hour for non-tipped and tipped employees.

For more information regarding maximum tip credit and training/youth wage rates, where applicable, visit each state's

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

website.

WHAT YOU NEED TO DO*

If you need to change any of your employees' hourly rates to meet the new state minimum wage requirements, you must provide the new rate to ADP with the first payroll with a check date on or after January 1, 2012:

- If you call in or fax your payroll to ADP, please provide any changes to employees' rates to your payroll representative.

- If you submit your payroll using EasyPayNet (sm), you must make any necessary changes to your employees' rates by entering the new rate in the Hourly Rate field found on the Pay Profile page under the Employees tab.

If your company is currently signed up for ADP's Poster Compliance Service, updated labor law posters will be shipped to you in the month of January. This automatic update is provided at no additional charge to help keep your company in compliance with labor law poster requirements. (If you are not on this service and would like to sign up, simply call 1-866-731-1619, option 2).

Note: You will receive updated posters in the quantity and language that we have set up on your account.

Monitoring federal and state tax and minimum wage regulations such as these is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll needs.

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 12, 2011

**Important Reminder: Deactivation of Retirement Plan Catch-Up Contributions**

Dear Valued ADP (R) Client,

If you have a retirement plan through an administrator that is not ADP and any of your employees are set up with a retirement plan catch-up deduction, both the regular and catch-up deductions will automatically come out of the first payroll of 2012 unless you request a change.

WHAT DO YOU NEED TO DO?

As you prepare for your first payroll of 2012 we would like to remind you that if you wish to deactivate your employees' catch-up deductions, you must report this information with your first payroll with a 2012 check date.

- If you input your payroll over the phone, please discuss any needed changes with your payroll representative when you call in your first payroll of 2012.

- If you input your payroll via EasyPayNet (sm), please submit these changes with your first payroll of 2012. Simply deactivate your employees' catch-up deductions on the Withholdings screen under the Employees tab.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP Small Business Services

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | #0050 | Gross | | | 2,483.33 | SS/Med | 140.30 | MI State | 97.00 | 401 K | 99.33 | Net Pay | **772.57** |
| | Single/01 | SALARY | | | 2,083.33 | Fed Wt | 374.13 | | | CO401K | 99.33 | | Direct Deposit |
| | | BONUS1 | | | 400.00 | | | | | CHKNG | 1,000.00 | | |
| **BARNES,JASON D** | #0006 | Gross | | | 5,825.00 | SS/Med | 323.54 | MI State | 218.69 | INSRNC | 98.60 | Net Pay | **3633.53** |
| | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 851.64 | | | 401 K | 699.00 | | Direct Deposit |
| | | BONUS1 | | | 1,450.00 | | | | | CO401K | 233.00 | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 2,510.00 | SS/Med | 132.01 | MI State | 79.80 | INSRNC | 173.60 | Net Pay | **1432.22** |
| | Married/00 | SALARY | | | 1,875.00 | Fed Wt | 190.37 | | | 401 K | 502.00 | | Direct Deposit |
| | | BONUS1 | | | 635.00 | | | | | CO401K | 100.40 | | |
| **DIXON,BRUCE C** | #0048 | Gross | | | 5,941.67 | SS/Med | 311.18 | MI State | 215.83 | INSRNC | 434.02 | Net Pay | **3907.77** |
| | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 835.20 | | | 401 K | 237.67 | | Direct Deposit |
| | | BONUS1 | | | 2,400.00 | | | | | CO401K | 237.67 | | |
| **MCWILLIAMS,JENNIFER** | #0051 | Gross | | | 150.00 | SS/Med | 8.47 | | | | | Net Pay | **141.53** |
| | Married/01 | BONUS1 | | | 150.00 | | | | | | | | Direct Deposit |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.13 | MI State | 10.88 | | | Net Pay | **208.74** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | | Direct Deposit |
| **THOMPSON,THAIS** | #0052 | Gross | | | 550.00 | SS/Med | 31.08 | | | | | Net Pay | **518.92** |
| | Married/07 | BONUS1 | | | 550.00 | | | | | | | | Direct Deposit |
| **01 - STAFF Totals** | | **Gross** | | | **17,710.00** | **SS/Med** | **960.71** | **MI State** | **622.20** | **INSRNC** | **706.22** | **7 Pays** | **10615.28** |
| | | **SALARY** | | | **12,125.00** | **Fed Wt** | **2,267.59** | | | **401 K** | **1,538.00** | | |
| | | **BONUS1** | | | **5,585.00** | | | | | **CO401K** | **670.40** | | |
| | | | | | | | | | | **CHKNG** | **1,000.00** | | |
| **CLIENT TOTALS** | | **Gross** | | | **17,710.00** | **SS/Med** | **960.71** | **MI State** | **622.20** | **INSRNC** | **706.22** | **7 Deps** | **10,615.28** |
| | | **SALARY** | | | **12,125.00** | **Fed Wt** | **2,267.59** | | | **401 K** | **1,538.00** | | |
| | | **BONUS1** | | | **5,585.00** | | | | | **CO401K** | **670.40** | | |
| | | | | | | | | | | **CHKNG** | **1,000.00** | | |

***Payroll Statistics***

Employees Paid: 7
Active Employees Not Paid: 0
Terminated Employees Paid: 0

T4C00464

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| This Pay Totals | Gross | | 17,710.00 | SS/Med | 960.71 | MI State | 622.20 | INSRNC | 706.22 | 7 Deps | 10,615.28 |
| | SALARY | | 12,125.00 | Fed Wt | 2,267.59 | | | 401 K | 1,538.00 | | |
| | BONUS1 | | 5,585.00 | | | | | CO401K | 670.40 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| Month-to-Date Totals | Gross | | 17,710.00 | SS/Med | 960.71 | STATE | 622.20 | INSRNC | 706.22 | 7 Checks | 10,615.28 |
| | SALARY | | 12,125.00 | Fed Wt | 2,267.59 | | | 401 K | 1,538.00 | | |
| | BONUS1 | | 5,585.00 | | | | | CO401K | 670.40 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| CLIENT THIS PAY TOTALS | Gross | | 17,710.00 | SS/Med | 960.71 | MI State | 622.20 | INSRNC | 706.22 | 7 Deps | 10,615.28 |
| | SALARY | | 12,125.00 | Fed Wt | 2,267.59 | | | 401 K | 1,538.00 | | |
| | BONUS1 | | 5,585.00 | | | | | CO401K | 670.40 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| CLIENT MONTH-TO-DATE TOTALS | Gross | | 17,710.00 | SS/Med | 960.71 | MI State | 622.20 | INSRNC | 706.22 | 7 Checks | 10,615.28 |
| | SALARY | | 12,125.00 | Fed Wt | 2,267.59 | | | 401 K | 1,538.00 | | |
| | BONUS1 | | 5,585.00 | | | | | CO401K | 670.40 | | |
| | | | | | | | | CHKNG | 1,000.00 | | |
| CLIENT MONTH-TO-DATE EMPLOYER TOTALS | | | | SS/Med | 1,300.79 | MI SUI | 27.63 | | | | |
| | | | | FUTA | 2.40 | TX SUI | 4.05 | | | | |

**Payroll Totals**

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 17,710.00 | SS/Med | 960.71 | MI State | 622.20 | INSRNC | 706.22 | 401 K | 1,538.00 | 7 | Deps | 10,615.28 |
| SALARY | 12,125.00 | Fed Wt | 2,267.59 | | | CO401K | 670.40 | CHKNG | 1,000.00 | | | |
| BONUS1 | 5,585.00 | | | | | | | | | | | |
| **Total Gross** | **17,710.00** | **Total Withholdings** | | | **3,850.50** | **Total Deductions** | | | **3,914.62** | **7** | **Total Net** | **10,615.28** |

**Taxes**

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number | |
|---|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 2,261.50 | 1,300.79 | 960.71 | 17,003.78 | 7 | | 202662374 | |
| Federal Withholding | ADP | 2,267.59 | | 2,267.59 | 15,465.78 | 7 | | 202662374 | |
| **Federal Deposit** | | **4,529.09** | **1,300.79** | **3,228.30** | | | | | |
| Federal Unemployment | ADP | 2.40 | 2.40 | | 400.00 | 7 | .6000 % | 202662374 | |
| GA State Income Tax | ADP | | | | 550.00 | 1 | | 2344668-KW | |
| GA Unemployment | ADP | | | | | 1 | 4.3300 % | 960900-09 | |
| MI State Income Tax | ADP | 622.20 | | 622.20 | 14,765.78 | 5 | | 20-2662374 | |
| MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 5 | 11.0500 % | 1501420 | |
| TX State Income Tax | No tax | | | | 150.00 | 1 | | NA | |
| TX Unemployment | ADP | 4.05 | 4.05 | | 150.00 | 1 | 2.7000 % | 13-100735 | 3 |
| **ADP Responsibility** | | **5,185.37** | **1,334.87** | **3,850.50** | | | | | |
| **Total Taxes** | | **5,185.37** | **1,334.87** | **3,850.50** | | | | | |

**Cash Flow Summary**

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 10,615.28 | | | |
| Taxes - ADP Resp. | 5,185.37 | | | |
| Direct Deposit-Other | 1,000.00 | | | |
| ADP 401(k) | 2,208.40 | | | |
| ADP Invoice | 71.18 | | | |
| **Cash Requirements** | **19,080.23** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

**Messages** *We are responsible for depositing your payroll taxes listed above.*

Client: 8OY
ACLR LLC
Branch: EA

**Payroll Summary** A4478

Period Covered: **12/01/2011 - 12/15/2011**
Check Date: **12/15/2011**

Run: 26
Week: 50
Qtr: 4
Page: 1

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates***

Period Begin Date 12/16/2011 (Fri) Period Ending Date 12/31/2011 (Sat)

Check Date 12/31/2011 (Sat)

This is the Last Pay of the Month.

Please change if appropriate:

*N* Last Pay of Quarter *4*

*Y* Last Pay of Month *December*

***Optional Check Stub Message***

Enter Optional Check Stub Message (maximum 66 characters) below:

________________________________________

***Deductions***

This is payroll #2 of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

***Reports***

| *Check* | *Description* | *Price* |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

***Supplies***

| *Qty* | *Description* | *Price* |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00467

| Employee Information | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | BON25% Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050 | | | | | | 2,083.33 | | | | | | |
| **BARNES,JASON D** #0006 | | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** #0047 | | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** #0048 | | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** #0051 Rate:25.0000 | | | | | | | | | | | | |
| **MUCKE,GILBERT P** #0036 | | | | | | 250.00 | | | | | | |
| **THOMPSON,THAIS** #0052 | | | | | | 2,166.67 | | | | | | |
| Next Available Employee #0008 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | **14,291.67** | | | | | | |
| | REGLAR | O/TIME | XXXXX | REIMB | BON25% | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **12/16/2011 - 12/31/2011**
Check Date: **12/31/2011 (Sat)**

Run: 27
Week: 51
Qtr: 4
Page: 2

T4C00468

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report

A0481

Period Covered: 12/01/2011 - 12/15/2011
Check Date: 12/15/2011

Run: 26
Week: 50
Qtr: 4
Page: 1

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 772.57 | NETPAY | Checking | XXXXXX3657 | | XXXXXXXX |
| ALBERTY,ANDREA R | 0050 | 1,000.00 | CHKNG | Checking | XXXXX8915 | NBD (NTL BK DETROIT) | XXXXXXXX |
| BARNES,JASON D | 0006 | 3,633.53 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 1,432.22 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 3,907.77 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MCWILLIAMS,JENNIFER | 0051 | 141.53 | NETPAY | Checking | XXXXX9025 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.74 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| THOMPSON,THAIS | 0052 | 518.92 | NETPAY | Checking | XXXXX8520 | | XXXXXXXX |
| **CLIENT TOTAL** | | **11,615.28** | | | | | |

| ***RECAP BY SOURCE OF FUNDS*** | **Funds Source** | **Count** | **Amount** |
|---|---|---|---|
| | NETPAY | 7 | 10,615.28 |
| | CHKNG | 1 | 1,000.00 |
| **Total Deposits** | | 8 | 11,615.28 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report** A0482

Period Covered: **12/01/2011 - 12/15/2011**
Check Date: **12/15/2011**

Run: 26
Week: 50
Qtr: 4

T4C00470

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **11,615.28** | | | | | |
| **Total Deposits** | | 8 | 11,615.28 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **12/01/2011 - 12/15/2011**
Check Date: **12/15/2011**

Run: 26
Week: 50
Qtr: 4
Page: 2

T4C00471

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | 0050 | 01 | | 2083.33 | S | 01 | | | | | | )3/21/2011 | 03/21/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | )1/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | )1/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | )4/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | )4/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | )1/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | )1/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | )4/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | )8/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | T 0049 | 01 | | 3750.00 | M | 03 | | | | | | )2/01/2011 | 08/31/2011 | | |
| THOMPSON,THAIS | 0052 | 01 | | 2166.67 | M | 07 | | GA | | | | )8/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 7-Active 4-Terminated 0-Leave of Absence 11-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 12/01/2011 - 12/15/2011
Check Date: 12/15/2011

Run: 26
Week: 50
Qtr: 4
Page: 1

T4C00472

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** #0050<br>3271 RIVERSIDE CT<br>CANTON, MI 48188<br>Hire: 03/21/2011<br>Salary: 2,083.33 Raise: 03/21/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY<br>BONUS1<br>XXXXX<br>REIMB | | 37,513.07<br>36,979.19<br>400.00<br>20.31<br>133.88 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 39 | Single/4.<br>Single/01<br>Single/01 | 2,111.92<br>5,046.30<br>1,450.17 | COELCT<br>401 K<br>CO401K<br>CHKNG | <br>4.0 %<br><br>$ 1000.00 | <br>1,265.95<br>1,265.95<br>13,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX<br><br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY<br>BONUS1 | | 88,950.00<br>87,500.00<br>1,450.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 43 | <br>Married/00<br>Married-Joint/00 | 4,942.11<br>11,226.30<br>3,363.58 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 98.60<br><br>12.0 % | 1,479.00<br><br>10,149.00<br>3,383.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY<br>BONUS1<br>REIMB | | 38,146.89<br>-1,875.00<br>39,375.00<br>635.00<br>11.89 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 43 | <br>Married/00<br>Married/00 | 1,892.21<br>2,287.10<br>1,154.45 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 4,644.54<br><br>6,952.00<br>1,450.40 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 12/01/2011 - 12/15/2011
Check Date: 12/15/2011

Run: 26
Week: 50
Qtr: 4
Page: 1

T4C00473

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C**<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br><br>Salary: 3,541.67 | #0048<br><br><br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>BONUS1<br>XXXXX<br>REIMB | | 78,878.58<br>76,336.35<br>2,400.00<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 48 | <br>Married/02<br>Married/02 | 3,962.23<br>7,393.93<br>2,634.25 | INSRNC<br>401K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 8,608.34<br>2,787.73<br><br>2,787.73 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C**<br>42595 LILLEY POINTE<br>CANTON, MI 48187 | T#0007<br><br><br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER**<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br><br>Rate: 25.0000/Hr | #0051<br><br><br>Hire: 04/07/2011<br>Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR<br>BONUS1 | <br>138.00 | 3,600.00<br>3,450.00<br>150.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAMLV<br>TX UNEMP.<br>Credit Weeks: 22 | <br>Married/01<br>Married/01 | 203.40<br>10.02 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P**<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br><br>Salary: 250.00 | #0036<br><br><br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 5,750.00<br>5,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 50<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 324.88<br>373.75<br>250.24 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L**<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br><br>Salary: 3,750.00 | T#0049<br><br><br>Hire: 02/01/2011<br>Term: 08/31/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 52,500.00<br>52,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 30 | <br>Married/03<br>Married/01 | 2,966.25<br>5,463.29<br>2,111.52 | 401K<br>CO401K | 4.0 % | 1,800.00<br>1,800.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **THOMPSON,THAIS**<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br><br>Salary: 2,166.67 | #0052<br><br><br>Hire: 08/01/2011<br>Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | Gross<br>SALARY<br>BONUS1<br>REIMB | | 17,933.36<br>17,333.36<br>550.00<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 20 | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | 1,010.41<br>626.64<br>708.80 | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

T4C00474

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | Gross | | 330,505.23 | SS/Med | | 17,801.90 | INSRNC | | 15,089.38 | |
| Totals | REGLAR | 138.00 | 1,575.00 | Fed Wt | | 33,309.12 | 401 K | | 22,954.68 | |
| | SALARY | | 323,007.23 | MI State | | 10,964.21 | CO401K | | 10,687.08 | |
| | BONUS1 | | 5,585.00 | GA State | | 1,073.64 | CHKNG | | 13,000.00 | |
| | XXXXX | | 30.31 | | | | | | | |
| | REIMB | | 338.00 | | | | | | | |
| CLIENT TOTALS | Gross | | 330,505.23 | SS/Med | | 17,801.90 | INSRNC | | 15,089.38 | |
| | REGLAR | 138.00 | 1,575.00 | Fed Wt | | 33,309.12 | 401 K | | 22,954.68 | |
| 7 Active | SALARY | | 323,007.23 | MI State | | 10,964.21 | CO401K | | 10,687.08 | |
| 4 Terminated | BONUS1 | | 5,585.00 | GA State | | 1,073.64 | CHKNG | | 13,000.00 | |
| 0 Leave | XXXXX | | 30.31 | | | | | | | |
| 11 Total | REIMB | | 338.00 | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 12/01/2011 - 12/15/2011
Check Date: 12/15/2011

Run: 26
Week: 50
Qtr: 4
Page: 3

T4C00475

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Code | ********** Compliance Codes ********** Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | #0050 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 12/01/2011 - 12/15/2011
Check Date: 12/15/2011

Run: 26
Week: 50
Qtr: 4
Page: 1

T4C00476

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | T#0049 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 11-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

401(k) List

Period Covered: 12/01/2011 - 12/15/2011
Check Date: 12/15/2011

Run: 26
Week: 50
Qtr: 4
Page: 2

#

A0489

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 27, 2011

**Important Information for Year-End Preparation for EasyPayNet (sm) Users**

Dear Valued ADP (R) Client:

As we prepare to close another year of payroll, ADP would like to make you aware of some important information:

** To help ensure your bonus payrolls are processed on time and accurately, refer to the helpful information in Year-end Supplemental Guides for EasyPayNet on our ADP Small Business Services Client Center website at:

http://www.adp.com/small-business-services/client-support/year-end-central.aspx

** Once you submit your first payroll with checks dated in 2012, you cannot submit any more pay data for the year 2011 on your own. You must contact your ADP Service Team to record additional 2011 payroll data (e.g., fringe benefit payments, void and manual checks, bonus pay, and third party sick pay amounts issued in 2011).

- Note: Checks dated on or after January 1, 2012 constitute the first payroll in 2012.

** When you input your first payroll of 2012, you will still see your terminated employees and their year-to-date information. This data will automatically be removed after the first payroll processing of 2012.

- Since employees who have a terminated status are purged after the first pay of the new year, you will no longer be able to simply rehire the employee. If you need to do so, you must set up the employee as a new hire.

- Employees who are on unpaid leave of absence will not be removed from your master file.

In addition to the above guidelines, continue to follow your usual practice of verifying all payroll totals in "Review and Submit" before submitting any payroll.

Thank you in advance for your cooperation. We appreciate the opportunity to serve your payroll processing needs and look forward to working with you in 2012.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 27, 2011

**IMPORTANT INFORMATION REGARDING THIRD PARTY SICK PAY**

Dear Valued ADP Client:

As year end approaches, we would like to bring to your attention some important information concerning third party sick pay. If any of your employees have received temporary disability payments in 2011 from a third party carrier, such as an insurance company or state agency, the amount of these payments must be submitted to ADP as soon as they are reported to you. Any adjustments submitted after your W-2s are processed could result in additional processing and amendment fees.

Most carriers provide monthly third party sick pay statements throughout the year, and a recap of the information in January. This reporting method allows employers to review and submit third party sick pay adjustments throughout the year, rather than only at year end. Therefore, any unreported third party sick pay should be reported to ADP as soon as possible.

As a reminder, please also review the following important information:

- December 29, 2011 - Last day for Tax Filing Service clients to process changes without potential penalties.

- January 6, 2012 - Last day for Tax Filing Service clients to submit adjustments without incurring amendment fees. Fees for amended returns are charged per tax jurisdiction, per quarter.

- Adjustments submitted after your W-2s have been processed may result in reprocessing fees for an entire new set of W-2s.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 27, 2011

**Important Information: ADP's Christmas 2011 and New Year's 2012 Schedule**

Dear Valued ADP (R) Client,

We would like to remind you about the upcoming Christmas and New Year's holidays and the possible impact of bank closings on your payroll processing so that you may plan accordingly. ADP and most banks and financial institutions will be closed on Monday, December 26, 2011 and Monday, January 2, 2012 in observance of these federal holidays.

WHAT DO YOU NEED TO DO?

Since ADP will be closed, if you would normally process or receive delivery of your payroll on either of these dates, you may need to change your payroll input date. In addition, remember to schedule your payroll at least 48 hours prior to check date if you use one of ADP's banking features such as Full Service Direct Deposit or ADPCheck (TM), to help ensure that your employees are paid timely.

- If you input your payroll over the phone, please discuss any needed changes to your schedule with your Payroll Specialist with your next payroll call.

- If you input your payroll via EasyPayNet (sm), please consider the impact of the holiday closings and schedule your payroll processing accordingly.

Note: If you are not scheduled to process or date your payroll around these holidays, no action is required.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 27, 2011

**Important Reminder: Deactivation of Retirement Plan Catch-Up Contributions**

Dear Valued ADP (R) Client,

If you have a retirement plan through an administrator that is not ADP and any of your employees are set up with a retirement plan catch-up deduction, both the regular and catch-up deductions will automatically come out of the first payroll of 2012 unless you request a change.

WHAT DO YOU NEED TO DO?

As you prepare for your first payroll of 2012 we would like to remind you that if you wish to deactivate your employees' catch-up deductions, you must report this information with your first payroll with a 2012 check date.

- If you input your payroll over the phone, please discuss any needed changes with your payroll representative when you call in your first payroll of 2012.

- If you input your payroll via EasyPayNet (sm), please submit these changes with your first payroll of 2012. Simply deactivate your employees' catch-up deductions on the Withholdings screen under the Employees tab.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 27, 2011

** Announcing Extended Hours **
December 19, 2011 - January 20, 2012
8:00 a.m. - 6:00 p.m. local time

At ADP (R) we value your business and strive to make changes to serve our clients better. That's why we are pleased to announce that starting December 19, 2011, we are extending our hours of operation to accommodate your schedule, providing you more opportunities to reach us so that you can focus on running your business during this busy time of year.

During this time we will be available to process any final 2011 payrolls, review payroll data to help ensure correct W-2s, update your account for 2012 and begin processing 2012 payrolls.

For additional service and support 24 hours every day we have listed key ADP websites below that you and your accountant may find helpful:

-- For general information and support visit:
www.adp.com

-- For up-to-date tax and compliance resources visit:
www.adp.com/tools-and-resources/compliance-connection.aspx

-- For calculators and tools to help with payroll, compliance and retirement planning visit:
www.adp.com/tools-and-resources.aspx

-- For calculators and tools to help you and your employees with the most critical computations related to personal salary, retirement, and investment decisions, and to help you determine your savings as a result of using ADP solutions, visit:
www.adp.com/tools-and-resources/calculators-and-tools.aspx

Our commitment to improving your overall year-end experience is just one reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 27, 2011

Important Information Regarding Fraudulent Websites and Phishing

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. Since your company processes its payroll with ADP via the Internet, we wanted to take this opportunity to share information with you to help you protect your confidential data.

Overview:
As you may know "phishing" is a growing internet scam technique that employs an on-line method of identity theft. An attacker who wants to phish potential victims uses a spoofed email address and/or website to capture personal identifiable information or credentials, which the attacker can then use for fraudulent purposes. Typically, the attack begins with an email that requests a response or directs you to a website.

What Do You Need To Do?
Here are some tips that you can follow to avoid becoming an ID theft victim:

* Be suspicious of any email that requests personal information such as your User ID, password, PIN, email address, social security number, etc. ADP will never ask you to verify your credentials or challenge responses by email.
* Check the website address (URL) before entering personal information onto a site. Is it from a trusted company and does it look right? ADP products are on secure sites with the URL starting with HTTPS with the 'S' distinguishing the site as secure. Verify the site you are on is a secure site as an added precaution.
* If you are suspicious about an email, don't click on any links or respond to the email. If you ever suspect that you are the victim of a phishing attack related to ADP or your payroll account, contact your ADP Service Team immediately.

Our commitment to maintaining the security of your payroll information is another reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs. Should you have any other questions regarding this matter, please contact your ADP Service Team.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

December 27, 2011

** Newly Enacted Tax Legislation Effective January 1, 2012**

Dear Valued ADP (R) Client,

On December 23, 2011, President Obama signed into law HR 3765, the Temporary Payroll Tax Cut Continuation Act of 2011, extending the current 4.2% Social Security Old-Age, Survivors, and Disability Insurance (OASDI) tax rate for employees to wages paid between January 1, 2012 and February 29, 2012.

We are pleased to announce that ADP's payroll systems will reflect these changes effective December 27, 2011. Please be aware of the following:

- Effective immediately, any payrolls processed with a check date between January 1, 2012 and February 29, 2012 will reflect the employee Social Security rate of 4.2% with a wage limit of $110,100.00.

- For 2012 payrolls processed prior to December 27, 2011, Social Security tax was withheld from your employees at the rate of 6.2%. Your employees will automatically receive a credit for any overpayment of Social Security tax with their first 2012 pay check processed on or after December 27, 2011.

The reduced tax rate may be extended through 2012. Congress and the White House intend to pursue further legislation to extend the reduced 4.2% OASDI tax rate through 2012. ADP will continue to closely monitor proposals in Congress affecting Social Security taxes and will communicate any changes as information becomes available.

Employers will continue to pay Social Security tax of 6.2% up to the taxable wage limit for each worker ($110,100 for 2012), as well as the 1.45% Medicare tax, with no limit.

Monitoring tax regulations such as this on your behalf is another reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.



# End Of Quarter Processing Notice

**12/27/2011**

ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Dear Tax Filing Client,

The following information is provided to assist you with your quarter-end processing:

Quarter-end processing will begin 48 hours after your last payroll of the quarter. Adjustments must be reported within this 48-hour period to avoid late close charges. Other processing charges are still applicable.

Any quarterly adjustments reported after the end of the quarter may subject you to Internal Revenue Service and other agency penalties and interest. Also, if amended returns are filed on your behalf, there will be applicable processing charges associated with them.

Quarterly reporting is determined by the payroll check date. Payrolls dated on or before the end of the quarter will be reported in that quarter. Payrolls dated after the end of the quarter will be reported in the following quarter.

In planning additional payrolls, please keep in mind we can only process one payroll on a given day. If you need to schedule additional payrolls, contact your ADP service representative.

To verify or determine quarterly and annual filing responsibility, please reference the Quarterly Statement of Deposits and Filings issued each quarter by ADP's Tax Service.

We appreciate the opportunity to serve your payroll and tax filing needs now and in the future.

Reference: #021

T4C00486

*Changes*

| Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|
| **ALBERTY,ANDREA R** | T#0050 | Terminated | | |
| **BARNES,JASON D** | #0006 | Deduction | INSRNC $ 98.60 | INSRNC $ 984.87 |
| **DIXON,BRUCE C** | #0048 | Deduction | INSRNC $ 434.02 | INSRNC $ 374.17 |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

A0499

Period Covered: **12/16/2011 - 12/30/2011**
Check Date: **12/30/2011**

Run: 27
Week: 52
Qtr: 4
Page: 1

T4C00487

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **ALBERTY,ANDREA R** | T#0050 | | | | | | | | | | | Net Pay | **.00** |
| *Terminated* | Single/01 | | | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | Gross | | | 4,375.00 | SS/Med | 191.54 | MI State | 124.63 | INSRNC | 984.87 | Net Pay | **2203.98** |
| *Deduction Change* | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 344.98 | | | 401 K | 525.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 175.00 | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 1,363.64 | SS/Med | 67.24 | MI State | 39.90 | INSRNC | 173.60 | Net Pay | **751.36** |
| | Married/00 | SALARY | | | 1,363.64 | Fed Wt | 58.81 | | | 401 K | 272.73 | | Direct Deposit |
| | | | | | | | | | | CO401K | 54.55 | | |
| **DIXON,BRUCE C** | #0048 | Gross | | | 3,541.67 | SS/Med | 178.97 | MI State | 118.21 | INSRNC | 374.17 | Net Pay | **2405.82** |
| *Deduction Change* | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 322.83 | | | 401 K | 141.67 | | Direct Deposit |
| | | | | | | | | | | CO401K | 141.67 | | |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.12 | MI State | 10.88 | | | Net Pay | **208.75** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.25 | | | | | | Direct Deposit |
| **01 - STAFF** | | **Gross** | | | **9,530.31** | **SS/Med** | **451.87** | **MI State** | **293.62** | **INSRNC** | **1,532.64** | **4 Pays** | **5569.91** |
| **Totals** | | **SALARY** | | | **9,530.31** | **Fed Wt** | **742.87** | | | **401 K** | **939.40** | | |
| | | | | | | | | | | **CO401K** | **371.22** | | |
| **CLIENT TOTALS** | | **Gross** | | | **9,530.31** | **SS/Med** | **451.87** | **MI State** | **293.62** | **INSRNC** | **1,532.64** | **4 Deps** | **5,569.91** |
| | | **SALARY** | | | **9,530.31** | **Fed Wt** | **742.87** | | | **401 K** | **939.40** | | |
| | | | | | | | | | | **CO401K** | **371.22** | | |

***Payroll Statistics***

Employees Paid: 4
Active Employees Not Paid: 2
Terminated Employees Paid: 0

T4C00488

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 9,530.31<br>9,530.31 | SS/Med<br>Fed Wt | 451.87<br>742.87 | MI State | 293.62 | INSRNC<br>401 K<br>CO401K | 1,532.64<br>939.40<br>371.22 | 4 Deps | 5,569.91 |
| **Month-to-Date Totals** | Gross<br>SALARY<br>BONUS1 | | 27,240.31<br>21,655.31<br>5,585.00 | SS/Med<br>Fed Wt | 1,412.58<br>3,010.46 | STATE | 915.82 | INSRNC<br>401 K<br>CO401K<br>CHKNG | 2,238.86<br>2,477.40<br>1,041.62<br>1,000.00 | 11 Checks | 16,185.19 |
| **CLIENT THIS PAY TOTALS** | Gross<br>SALARY | | 9,530.31<br>9,530.31 | SS/Med<br>Fed Wt | 451.87<br>742.87 | MI State | 293.62 | INSRNC<br>401 K<br>CO401K | 1,532.64<br>939.40<br>371.22 | 4 Deps | 5,569.91 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>SALARY<br>BONUS1 | | 27,240.31<br>21,655.31<br>5,585.00 | SS/Med<br>Fed Wt | 1,412.58<br>3,010.46 | MI State | 915.82 | INSRNC<br>401 K<br>CO401K<br>CHKNG | 2,238.86<br>2,477.40<br>1,041.62<br>1,000.00 | 11 Checks | 16,185.19 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 1,912.61<br>3.90 | MI SUI<br>TX SUI | 55.26<br>4.05 | | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Month-to-Date Summary**

Period Covered: **12/16/2011 - 12/30/2011**
Check Date: **12/30/2011**

Run: 27
Week: 52
Qtr: 4
Page: 1

T4C00489

| Payroll Totals | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 9,530.31 | SS/Med | 451.87 | MI State | 293.62 | INSRNC | 1,532.64 | 401 K | 939.40 | 4 | Deps | 5,569.91 |
| | SALARY | 9,530.31 | Fed Wt | 742.87 | | | CO401K | 371.22 | | | | | |
| | **Total Gross** | **9,530.31** | **Total Withholdings** | | | **1,488.36** | **Total Deductions** | | | **2,843.26** | **4** | **Total Net** | **5,569.91** |

| *Taxes* | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 1,063.69 | 611.82 | 451.87 | 7,997.67 | 4 | | 202662374 |
| | Federal Withholding | ADP | 742.87 | | 742.87 | 7,058.27 | 4 | | 202662374 |
| | **Federal Deposit** | | **1,806.56** | **611.82** | **1,194.74** | | | | |
| | Federal Unemployment | ADP | 1.50 | 1.50 | | 250.00 | 4 | .6000 % | 202662374 |
| | MI State Income Tax | ADP | 293.62 | | 293.62 | 7,058.27 | 4 | | 20-2662374 |
| | MI Unemployment | ADP | 27.63 | 27.63 | | 250.00 | 4 | 11.0500 % | 1501420 |
| | **ADP Responsibility** | | **2,129.31** | **640.95** | **1,488.36** | | | | |
| | **Total Taxes** | | **2,129.31** | **640.95** | **1,488.36** | | | | |

| *Cash Flow Summary* | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 5,569.91 | | | |
| | Taxes - ADP Resp. | 2,129.31 | | | |
| | ADP 401(k) | 1,310.62 | | | |
| | ADP Invoice | 65.38 | | | |
| | **Cash Requirements** | **9,075.22** | **XXXXX6726** | **XXXXXXXXX** | |

Net Payroll/Direct Deposits are sunned by Net Direct Deposits and Direct Deposit Other.

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates*** Period Begin Date 01/01/2012 (Sun) Period Ending Date 01/15/2012 (Sun)
Check Date 01/15/2012 (Sun)

This is the First Pay of the Year. Please change if appropriate:

Please change if appropriate:

*Y* First Pay of Quarter *1*

*Y* First Pay of Month *January*

***Optional Check Stub Message*** Enter Optional Check Stub Message (maximum 66 characters) below:

________________________________________

***Deductions*** This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month*

√-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | √ | √ | √ | √ | √ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | √ | √ | √ | √ | √ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | √ | √ | √ | √ | √ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

***Reports***

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

***Supplies***

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00491

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | BON25% Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | 1 Time Deduction Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | | 250.00 | | | | | | |
| **THOMPSON,THAIS** | #0052 | | | | | | 2,166.67 | | | | | | |
| Next Available Employee | #0008 | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | | **12,208.34** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | BON25% | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **01/01/2012 - 01/15/2012**
Check Date: **01/15/2012 (Sun)**

Run: 1
Week: 53
Qtr: 1
Page: 2

T4C00492

| Employee Name | Emp# | Net Pay | Check Number☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report ACS01

Period Covered: 12/16/2011 - 12/30/2011
Check Date: 12/30/2011

Run: 27
Week: 52
Qtr: 4
Page: 1

T4C00493

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 2,203.98 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 751.36 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,405.82 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.75 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| **CLIENT TOTAL** | | **5,569.91** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 4 | 5,569.91 |
| **Total Deposits** | | 4 | 5,569.91 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **12/16/2011 - 12/30/2011**
Check Date: **12/30/2011**

Run: 27
Week: 52
Qtr: 4
Page: 1

T4C00494

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **5,569.91** | | | | | |
| **Total Deposits** | | 4 | 5,569.91 | | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 12/16/2011 - 12/30/2011
Check Date: 12/30/2011

Run: 27
Week: 52
Qtr: 4
Page: 2

T4C00495

| Employee Name | T-Term L-Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | T 0050 | 01 | | 2083.33 | S | 01 | | | | | | 03/21/2011 | 12/15/2011 | | |
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,JASON D | T 5002 | 01 | | 4375.00 | M | 00 | | GA | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| BARNES,KRISTEN M | T 5001 | 01 | | 1875.00 | M | 00 | | GA | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| FITCH,JOHN C | T 0007 | 01 | | | S | 03 | | | | | | 01/17/2006 | 12/31/2010 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| SCHILLING,CYNTHIA L | T 0049 | 01 | | 3750.00 | M | 03 | | | | | | 02/01/2011 | 08/31/2011 | | |
| THOMPSON,THAIS | 0052 | 01 | | 2166.67 | M | 07 | | GA | | | | 08/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 6-Active 5-Terminated 0-Leave of Absence 11-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 12/16/2011 - 12/30/2011
Check Date: 12/30/2011

Run: 27
Week: 52
Qtr: 4
Page: 1

T4C00496

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | |
| **ALBERTY,ANDREA R** T#0050<br>3271 RIVERSIDE CT<br>CANTON, MI 48188<br>Hire: 03/21/2011<br>Salary: 2,083.33 Term: 12/15/2011<br>Birth: 10/26/1984<br>Gender: F | Gross<br>SALARY<br>BONUS1<br>XXXXX<br>REIMB | | 37,513.07<br>36,979.19<br>400.00<br>20.31<br>133.88 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 39 | Single/4.<br>Single/01<br>Single/01 | 2,111.92<br>5,046.30<br>1,450.17 | COELCT<br>401 K<br>CO401K<br>CHKNG | <br>4.0 %<br><br>$ 1000.00 | <br>1,265.95<br>1,265.95<br>13,000.00 | Net Pay to Checking<br>ACCT#XXXXXX3657<br>BANK #XXXXXXXXX<br>CHKNG to Checking<br>ACCT#XXXXX8915<br>NBD (NTL BK DETROIT)<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** #0006<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer to Employee # 5002* | Gross<br>SALARY<br>BONUS1 | | 93,325.00<br>91,875.00<br>1,450.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 46 | <br>Married/00<br>Married-Joint/00 | 5,133.65<br>11,571.28<br>3,488.21 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 984.87<br><br>12.0 % | 2,463.87<br><br>10,674.00<br>3,558.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,JASON D** T#5002<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 01/03/2006<br>Salary: 4,375.00 Term: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M<br>*Transfer from Employee # 0006* | Gross<br>SALARY | | 4,475.00<br>4,475.00 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 2 | <br>Married/00 | 252.84<br>688.54<br>249.60 | COELCT | | | |
| **BARNES,KRISTEN M** #0047<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer to Employee # 5001* | Gross<br>REGLAR<br>SALARY<br>BONUS1<br>REIMB | | 39,510.53<br>-1,875.00<br>40,738.64<br>635.00<br>11.89 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 46 | <br>Married/00<br>Married/00 | 1,959.45<br>2,345.91<br>1,194.35 | INSRNC<br>COELCT<br>401 K<br>CO401K | $ 173.60<br><br>20.0 % | 4,818.14<br><br>7,224.73<br>1,504.95 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M** T#5001<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br>Hire: 04/16/2009<br>Salary: 1,875.00 Term: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F<br>*Transfer from Employee # 0047* | Gross<br>SALARY | | 2,758.33<br>2,758.33 | SS/Med<br>Fed Wt<br>GA State<br>GA DISAB.<br>FAM LV<br>GA UNEMP.<br>Credit Weeks: 4 | <br>Married/00 | 135.65<br>193.25<br>115.24 | INSRNC<br>COELCT | $ 357.50 | 357.50 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 12/16/2011 - 12/30/2011
Check Date: 12/30/2011

Run: 27
Week: 52
Qtr: 4
Page: 1

T4C00497

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| **DIXON,BRUCE C** #0048<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br>Hire: 01/24/2011<br>Salary: 3,541.67 Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY<br>BONUS1<br>XXXXX<br>REIMB | | 82,420.25<br>79,878.02<br>2,400.00<br>10.00<br>142.23 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 50 | <br>Married/02<br>Married/02 | 4,141.20<br>7,716.76<br>2,752.46 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 374.17<br>4.0 % | 8,982.51<br>2,929.40<br><br>2,929.40 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **FITCH,JOHN C** T#0007<br>42595 LILLEY POINTE<br>CANTON, MI 48187<br>Hire: 01/17/2006<br>Term: 12/31/2010<br>Birth: 01/02/1979<br>Gender: M | | | | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP. | <br>Single/03<br>Single/03 | | | | | Net Pay to Checking<br>ACCT#XXXXXX1388<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER** #0051<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br>Hire: 04/07/2011<br>Rate: 25.0000/Hr Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | Gross<br>REGLAR<br>BONUS1 | <br>138.00 | 3,600.00<br>3,450.00<br>150.00 | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAMLV<br>TX UNEMP.<br>Credit Weeks: 22 | <br>Married/01<br>Married/01 | 203.40<br>10.02 | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P** #0036<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br>Hire: 08/16/2008<br>Salary: 250.00 Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 6,000.00<br>6,000.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 52<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 339.00<br>390.00<br>261.12 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **SCHILLING,CYNTHIA L** T#0049<br>526 SHENANDOAH<br>CLAWSON, MI 48017<br>Hire: 02/01/2011<br>Salary: 3,750.00 Term: 08/31/2011<br>Birth: 08/03/1972<br>Gender: F | Gross<br>SALARY | | 52,500.00<br>52,500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAMLV<br>MI UNEMP.<br>Credit Weeks: 30 | <br>Married/03<br>Married/01 | 2,966.25<br>5,463.29<br>2,111.52 | 401 K<br>CO401K | 4.0 % | 1,800.00<br>1,800.00 | Net Pay to Saving<br>ACCT#XXXXX-1-0<br>BANK #XXXXXXXXX |
| **THOMPSON,THAIS** #0052<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br>Hire: 08/01/2011<br>Salary: 2,166.67 Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | Gross<br>SALARY<br>BONUS1<br>REIMB | | 17,933.36<br>17,333.36<br>550.00<br>50.00 | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAMLV<br>GA UNEMP.<br>Credit Weeks: 20 | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | 1,010.41<br>626.64<br>708.80 | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: **12/16/2011 - 12/30/2011**
Check Date: **12/30/2011**

Run: 27
Week: 52
Qtr: 4
Page: 2

T4C00498

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | Gross | | 340,035.54 | SS/Med | | 18,253.77 | INSRNC | | 16,622.02 | |
| Totals | REGLAR | 138.00 | 1,575.00 | Fed Wt | | 34,051.99 | 401K | | 23,894.08 | |
| | SALARY | | 332,537.54 | MI State | | 11,257.83 | CO401K | | 11,058.30 | |
| | BONUS1 | | 5,585.00 | GA State | | 1,073.64 | CHKNG | | 13,000.00 | |
| | XXXXX | | 30.31 | | | | | | | |
| | REIMB | | 338.00 | | | | | | | |
| CLIENT TOTALS | Gross | | 340,035.54 | SS/Med | | 18,253.77 | INSRNC | | 16,622.02 | |
| | REGLAR | 138.00 | 1,575.00 | Fed Wt | | 34,051.99 | 401K | | 23,894.08 | |
| 6 Active | SALARY | | 332,537.54 | MI State | | 11,257.83 | CO401K | | 11,058.30 | |
| 5 Terminated | BONUS1 | | 5,585.00 | GA State | | 1,073.64 | CHKNG | | 13,000.00 | |
| 0 Leave | XXXXX | | 30.31 | | | | | | | |
| 11 Total | REIMB | | 338.00 | | | | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 12/16/2011 - 12/30/2011
Check Date: 12/30/2011

Run: 27
Week: 52
Qtr: 4
Page: 3

T4C00499

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description (* expired) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERTY,ANDREA R | T#0050 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | #0006 | | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,JASON D | T#5002 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | | | X | Exclusion Code | 20.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | T#5001 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| FITCH,JOHN C | T#0007 | | | | | Exclusion Code | | | |
| | | | | | | Key Code | | | |
| | | | | | | HCE Code | Roth Contribution % | | |
| | | | | | | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 12/16/2011 - 12/30/2011
Check Date: 12/30/2011

Run: 27
Week: 52
Qtr: 4
Page: 1

T4C00500

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | ************ Compliance Codes ************ Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILLING,CYNTHIA L | T#0049 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 11-Total

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 12/16/2011 - 12/30/2011
Check Date: 12/30/2011

Run: 27
Week: 52
Qtr: 4
Page: 2

A0513

Safe, accurate, FAST! Use e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy — Wage and Tax Statement **2012** OMB No. 1545-0008

Copy C for employee's records.

| Field | Value |
|---|---|
| d Control number | 000006 EA/8OY |
| Dept. / Corp. / Employer use only | 1 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 — Batch #00277 |
| e/f Employee's name, address, and ZIP code | JASON D BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 1 Wages, tips, other comp. | 7060.05 |
| 2 Federal income tax withheld | 941.92 |
| 3 Social security wages | 8110.05 |
| 4 Social security tax withheld | 340.62 |
| 5 Medicare wages and tips | 8110.05 |
| 6 Medicare tax withheld | 117.60 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | D 1050.00 |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| 15 State / Employer's state ID no. | MI 20-2662374 |
| 16 State wages, tips, etc. | 7060.05 |
| 17 State income tax | 307.12 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

# 2012 W-2 and EARNINGS SUMMARY T4C00501

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 8750.00 | Social Security Tax Withheld (Box 4 of W-2) | 340.62 | MI. State Income Tax (Box 17 of W-2) | 307.12 |
| Fed. Income Tax Withheld (Box 2 of W-2) | 941.92 | Medicare Tax Withheld (Box 6 of W-2) | 117.60 | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | MI. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 8,750.00 | 8,750.00 | N/A | 8,750.00 | 8,750.00 |
| Less 401(k) Contrib. | 1,050.00 | 1,050.00 | N/A | N/A | N/A |
| Less Cafeteria Plan | 639.95 | 639.95 | N/A | 639.95 | 639.95 |
| **Reported W-2 Wages** | **7,060.05** | **7,060.05** | **N/A** | **8,110.05** | **8,110.05** |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

JASON D BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

Social Security Number
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 0
STATE: 0

© 2012 ADP, INC.

**W-2** Federal Filing Copy — Wage and Tax Statement **2012** OMB No. 1545-0008
Copy B to be filed with employee's Federal Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 7060.05 |
| 2 Federal income tax withheld | 941.92 |
| 3 Social security wages | 8110.05 |
| 4 Social security tax withheld | 340.62 |
| 5 Medicare wages and tips | 8110.05 |
| 6 Medicare tax withheld | 117.60 |
| d Control number | 000006 EA/8OY |
| Dept. / Corp. / Employer use only | 1 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | D 1050.00 |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| e/f Employee's name, address and ZIP code | JASON D BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 |
| 15 State / Employer's state ID no. | MI 20-2662374 |
| 16 State wages, tips, etc. | 7060.05 |
| 17 State income tax | 307.12 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

**W-2** MI.State Reference Copy — Wage and Tax Statement **2012** OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 7060.05 |
| 2 Federal income tax withheld | 941.92 |
| 3 Social security wages | 8110.05 |
| 4 Social security tax withheld | 340.62 |
| 5 Medicare wages and tips | 8110.05 |
| 6 Medicare tax withheld | 117.60 |
| d Control number | 000006 EA/8OY |
| Dept. / Corp. / Employer use only | 1 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a | D 1050.00 |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| e/f Employee's name, address and ZIP code | JASON D BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 |
| 15 State / Employer's state ID no. | MI 20-2662374 |
| 16 State wages, tips, etc. | 7060.05 |
| 17 State income tax | 307.12 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

**W-2** MI.State Filing Copy — Wage and Tax Statement **2012** OMB No. 1545-0008
Copy 2 to be filed with employee's State Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 7060.05 |
| 2 Federal income tax withheld | 941.92 |
| 3 Social security wages | 8110.05 |
| 4 Social security tax withheld | 340.62 |
| 5 Medicare wages and tips | 8110.05 |
| 6 Medicare tax withheld | 117.60 |
| d Control number | 000006 EA/8OY |
| Dept. / Corp. / Employer use only | 1 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a | D 1050.00 |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| e/f Employee's name, address and ZIP code | JASON D BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 |
| 15 State / Employer's state ID no. | MI 20-2662374 |
| 16 State wages, tips, etc. | 7060.05 |
| 17 State income tax | 307.12 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Safe, accurate, FAST! Use e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy — Wage and Tax Statement **2012**

OMB No. 1545-0008

Copy C for employee's records.

| Field | Value |
|---|---|
| d Control number | 000047 EA/8OY |
| Employer use only | 2 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| Batch | #00277 |
| e/f Employee's name, address, and ZIP code | KRISTEN M BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 1 Wages, tips, other comp. | 1902.80 |
| 2 Federal income tax withheld | 122.78 |
| 3 Social security wages | 1902.80 |
| 4 Social security tax withheld | 79.92 |
| 5 Medicare wages and tips | 1902.80 |
| 6 Medicare tax withheld | 27.59 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | |
| 12b / 12c / 12d | |
| 13 Stat emp. / Ret. plan / 3rd party sick pay | |
| 14 Other | |
| 15 State / Employer's state ID no. | MI 20-2662374 |
| 16 State wages, tips, etc. | 1902.80 |
| 17 State income tax | 82.78 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

# 2012 W-2 and EARNINGS SUMMARY T4C00502

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 2250.00 | Social Security Tax Withheld (Box 4 of W-2) | 79.92 | MI. State Income Tax (Box 17 of W-2) | 82.78 |
| Fed. Income Tax Withheld (Box 2 of W-2) | 122.78 | Medicare Tax Withheld (Box 6 of W-2) | 27.59 | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | MI. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 2,250.00 | 2,250.00 | N/A | 2,250.00 | 2,250.00 |
| Less Cafeteria Plan | 347.20 | 347.20 | N/A | 347.20 | 347.20 |
| Reported W-2 Wages | 1,902.80 | 1,902.80 | N/A | 1,902.80 | 1,902.80 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

KRISTEN M BARNES
4771 HARDING AVE
CLARKSTON, MI 48346

Social Security Number:
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 0
STATE: 0

© 2012 ADP, INC.

**W-2** Federal Filing Copy — Wage and Tax Statement **2012** — OMB No. 1545-0008 — Copy B to be filed with employee's Federal Income Tax Return.

**W-2** MI.State Reference Copy — Wage and Tax Statement **2012** — OMB No. 1545-0008 — Copy 2 to be filed with employee's State Income Tax Return.

**W-2** MI.State Filing Copy — Wage and Tax Statement **2012** — OMB No. 1545-0008 — Copy 2 to be filed with employee's State Income Tax Return.

(Each of the three copies contains:)

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 1902.80 |
| 2 Federal income tax withheld | 122.78 |
| 3 Social security wages | 1902.80 |
| 4 Social security tax withheld | 79.92 |
| 5 Medicare wages and tips | 1902.80 |
| 6 Medicare tax withheld | 27.59 |
| d Control number | 000047 EA/8OY |
| Employer use only | 2 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | |
| 12b / 12c / 12d | |
| 13 Stat emp. / Ret. plan / 3rd party sick pay | |
| 14 Other | |
| e/f Employee's name, address and ZIP code | KRISTEN M BARNES, 4771 HARDING AVE, CLARKSTON, MI 48346 |
| 15 State / Employer's state ID no. | MI 20-2662374 |
| 16 State wages, tips, etc. | 1902.80 |
| 17 State income tax | 82.78 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

Safe, accurate, FAST! Use IRS e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy Wage and Tax Statement **2012** OMB No. 1545-0008

Copy C for employee's records.

| Field | Value |
|---|---|
| d Control number | 000048 EA/8OY |
| Dept. / Corp. / Employer use only | 3 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 — Batch #00277 |
| e/f Employee's name, address, and ZIP code | BRUCE C DIXON, 1932 W SPINNINGWHEEL, BLOOMFIELD HILL, MI 48304 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 1 Wages, tips, other comp. | 5931.96 |
| 2 Federal income tax withheld | 621.04 |
| 3 Social security wages | 6215.30 |
| 4 Social security tax withheld | 261.04 |
| 5 Medicare wages and tips | 6215.30 |
| 6 Medicare tax withheld | 90.12 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a See instructions for box 12 | D 283.34 |
| 12b | |
| 12c | |
| 12d | |
| 13 Stat emp / Ret. plan / 3rd party sick pay | Ret. plan: X |
| 14 Other | |
| 15 State / Employer's state ID no. | MI 20-2662374 |
| 16 State wages, tips, etc. | 5931.96 |
| 17 State income tax | 231.22 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

# 2012 W-2 and EARNINGS SUMMARY T4C00503

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 7083.34 | Social Security Tax Withheld (Box 4 of W-2) | 261.04 | MI. State Income Tax (Box 17 of W-2) | 231.22 |
| Fed. Income Tax Withheld (Box 2 of W-2) | 621.04 | Medicare Tax Withheld (Box 6 of W-2) | 90.12 | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | MI. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 7,083.34 | 7,083.34 | N/A | 7,083.34 | 7,083.34 |
| Less 401(k) Contrib. | 283.34 | 283.34 | N/A | N/A | N/A |
| Less Cafeteria Plan | 868.04 | 868.04 | N/A | 868.04 | 868.04 |
| **Reported W-2 Wages** | **5,931.96** | **5,931.96** | **N/A** | **6,215.30** | **6,215.30** |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

BRUCE C DIXON
1932 W SPINNINGWHEEL
BLOOMFIELD HILL, MI 48304

Social Security Number:
Taxable Marital Status: MARRIED
Exemptions/Allowances:
FEDERAL: 2
STATE: 2

© 2012 ADP, INC.

**W-2** Federal Filing Copy Wage and Tax Statement **2012** OMB No. 1545-0008

Copy B to be filed with employee's Federal Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 5931.96 |
| 2 Federal income tax withheld | 621.04 |
| 3 Social security wages | 6215.30 |
| 4 Social security tax withheld | 261.04 |
| 5 Medicare wages and tips | 6215.30 |
| 6 Medicare tax withheld | 90.12 |
| d Control number | 000048 EA/8OY |
| Employer use only | 3 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| a Employee's SSA number | |
| 7 Social security tips | |
| 8 Allocated tips | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 12a | D 283.34 |
| 13 Ret. plan | X |
| 14 Other | |
| e/f Employee's name, address and ZIP code | BRUCE C DIXON, 1932 W SPINNINGWHEEL, BLOOMFIELD HILL, MI 48304 |
| 15 State / Employer's state ID no. | MI 20-2662374 |
| 16 State wages, tips, etc. | 5931.96 |
| 17 State income tax | 231.22 |
| 18 Local wages, tips, etc. | |
| 19 Local income tax | |
| 20 Locality name | |

**W-2** MI.State Reference Copy Wage and Tax Statement **2012** OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 5931.96 |
| 2 Federal income tax withheld | 621.04 |
| 3 Social security wages | 6215.30 |
| 4 Social security tax withheld | 261.04 |
| 5 Medicare wages and tips | 6215.30 |
| 6 Medicare tax withheld | 90.12 |
| d Control number | 000048 EA/8OY |
| Employer use only | 3 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| 12a | D 283.34 |
| 13 Ret. plan | X |
| e/f Employee's name, address and ZIP code | BRUCE C DIXON, 1932 W SPINNINGWHEEL, BLOOMFIELD HILL, MI 48304 |
| 15 State / Employer's state ID no. | MI 20-2662374 |
| 16 State wages, tips, etc. | 5931.96 |
| 17 State income tax | 231.22 |

**W-2** MI.State Filing Copy Wage and Tax Statement **2012** OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

| Field | Value |
|---|---|
| 1 Wages, tips, other comp. | 5931.96 |
| 2 Federal income tax withheld | 621.04 |
| 3 Social security wages | 6215.30 |
| 4 Social security tax withheld | 261.04 |
| 5 Medicare wages and tips | 6215.30 |
| 6 Medicare tax withheld | 90.12 |
| d Control number | 000048 EA/8OY |
| Employer use only | 3 |
| c Employer's name, address, and ZIP code | ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 |
| b Employer's FED ID number | 20-2662374 |
| 12a | D 283.34 |
| 13 Ret. plan | X |
| e/f Employee's name, address and ZIP code | BRUCE C DIXON, 1932 W SPINNINGWHEEL, BLOOMFIELD HILL, MI 48304 |
| 15 State / Employer's state ID no. | MI 20-2662374 |
| 16 State wages, tips, etc. | 5931.96 |
| 17 State income tax | 231.22 |

Safe, accurate, FAST! Use e-file. Visit the IRS Web Site at www.irs.gov/efile

**W-2** Employee Reference Copy — Wage and Tax Statement **2012** OMB No. 1545-0008

Copy C for employee's records.

d Control number: 000036 EA/8OY | Dept. | Corp. | Employer use only: 4

c Employer's name, address, and ZIP code:
ACLR LLC
38705 SEVEN MILE RD
SUITE 460
LIVONIA, MI 48152

Batch #00277

e/f Employee's name, address, and ZIP code:
GILBERT P MUCKE
4712 CONDOR DRIVE
CHESAPEAKE, VA 23321

| | |
|---|---|
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 1 Wages, tips, other comp.: 500.00 | 2 Federal income tax withheld: 32.08 |
| 3 Social security wages: 500.00 | 4 Social security tax withheld: 21.00 |
| 5 Medicare wages and tips: 500.00 | 6 Medicare tax withheld: 7.25 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b |
| | 12c |
| | 12d |
| | 13 Stat emp. / Ret. plan / 3rd party sick pay |
| 15 State: MI / Employer's state ID no.: 20-2662374 | 16 State wages, tips, etc.: 500.00 |
| 17 State income tax: 21.76 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

# 2012 W-2 and EARNINGS SUMMARY T4C00504

This blue Earnings Summary section is included with your W-2 to help describe portions in more detail. The reverse side includes general information that you may also find helpful.

1. The following information reflects your final 2012 pay stub plus any adjustments submitted by your employer.

| | | | | | |
|---|---|---|---|---|---|
| Gross Pay | 500.00 | Social Security Tax Withheld (Box 4 of W-2) | 21.00 | MI. State Income Tax (Box 17 of W-2) | 21.76 |
| Fed. Income Tax Withheld (Box 2 of W-2) | 32.08 | Medicare Tax Withheld (Box 6 of W-2) | 7.25 | SUI/SDI (Box 14 of W-2) | |

2. Your Gross Pay was adjusted as follows to produce your W-2 Statement.

| | Wages, Tips, other Compensation Box 1 of W-2 | MI. State Wages, Tips, Etc. Box 16 of W-2 | Local Wages, Tips, Etc. Box 18 of W-2 | Social Security Wages Box 3 of W-2 | Medicare Wages Box 5 of W-2 |
|---|---|---|---|---|---|
| Gross Pay | 500.00 | 500.00 | N/A | 500.00 | 500.00 |
| Reported W-2 Wages | 500.00 | 500.00 | N/A | 500.00 | 500.00 |

3. Employee W-4 Profile. To change your Employee W-4 Profile Information, file a new W-4 with your payroll dept.

GILBERT P MUCKE
4712 CONDOR DRIVE
CHESAPEAKE, VA 23321

Social Security Number:
Taxable Marital Status: SINGLE
Exemptions/Allowances:
FEDERAL: 0
STATE: 0

© 2012 ADP, INC.

| | |
|---|---|
| 1 Wages, tips, other comp.: 500.00 | 2 Federal income tax withheld: 32.08 |
| 3 Social security wages: 500.00 | 4 Social security tax withheld: 21.00 |
| 5 Medicare wages and tips: 500.00 | 6 Medicare tax withheld: 7.25 |
| d Control number: 000036 EA/8OY / Dept. / Corp. | Employer use only: 4 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number: 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b / 12c / 12d |
| | 13 Stat emp. / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: GILBERT P MUCKE, 4712 CONDOR DRIVE, CHESAPEAKE, VA 23321 | |
| 15 State: MI / Employer's state ID no.: 20-2662374 | 16 State wages, tips, etc.: 500.00 |
| 17 State income tax: 21.76 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** Federal Filing Copy — Wage and Tax Statement **2012** OMB No. 1545-0008

Copy B to be filed with employee's Federal Income Tax Return.

| | |
|---|---|
| 1 Wages, tips, other comp.: 500.00 | 2 Federal income tax withheld: 32.08 |
| 3 Social security wages: 500.00 | 4 Social security tax withheld: 21.00 |
| 5 Medicare wages and tips: 500.00 | 6 Medicare tax withheld: 7.25 |
| d Control number: 000036 EA/8OY / Dept. / Corp. | Employer use only: 4 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b / 12c / 12d |
| | 13 Stat emp. / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: GILBERT P MUCKE, 4712 CONDOR DRIVE, CHESAPEAKE, VA 23321 | |
| 15 State: MI / Employer's state ID no.: 20-2662374 | 16 State wages, tips, etc.: 500.00 |
| 17 State income tax: 21.76 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** MI.State Reference Copy — Wage and Tax Statement **2012** OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

| | |
|---|---|
| 1 Wages, tips, other comp.: 500.00 | 2 Federal income tax withheld: 32.08 |
| 3 Social security wages: 500.00 | 4 Social security tax withheld: 21.00 |
| 5 Medicare wages and tips: 500.00 | 6 Medicare tax withheld: 7.25 |
| d Control number: 000036 EA/8OY / Dept. / Corp. | Employer use only: 4 |
| c Employer's name, address, and ZIP code: ACLR LLC, 38705 SEVEN MILE RD, SUITE 460, LIVONIA, MI 48152 | |
| b Employer's FED ID number: 20-2662374 | a Employee's SSA number |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a |
| 14 Other | 12b / 12c / 12d |
| | 13 Stat emp. / Ret. plan / 3rd party sick pay |
| e/f Employee's name, address and ZIP code: GILBERT P MUCKE, 4712 CONDOR DRIVE, CHESAPEAKE, VA 23321 | |
| 15 State: MI / Employer's state ID no.: 20-2662374 | 16 State wages, tips, etc.: 500.00 |
| 17 State income tax: 21.76 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

**W-2** MI.State Filing Copy — Wage and Tax Statement **2012** OMB No. 1545-0008

Copy 2 to be filed with employee's State Income Tax Return.

#



Safe, accurate, FAST! Use IRS e-file. Visit the IRS Web Site at www.irs.gov/efile

**2012 W-2 and EARNINGS SUMMARY** T4C00505

W-2 Employee Reference Copy Wage and Tax Statement 2012 OMB No. 1545-0008
Copy C for employee's records.

d Control number EA/8OY | Dept. | Corp. | Employer use only 5

c Employer's name, address, and ZIP code
8OY

e/f Employee's name, address, and ZIP code

| | |
|---|---|
| b Employer's FED ID number 20-2662374 | a Employee's SSA number |
| 1 Wages, tips, other comp. 15394.81 | 2 Federal income tax withheld 1717.82 |
| 3 Social security wages 16728.15 | 4 Social security tax withheld 702.58 |
| 5 Medicare wages and tips 16728.15 | 6 Medicare tax withheld 242.56 |
| 7 Social security tips | 8 Allocated tips |
| 9 | 10 Dependent care benefits |
| 11 Nonqualified plans | 12a See instructions for box 12 |
| 14 Other | 12b / 12c / 12d / 13 Stat emp / Ret. plan / 3rd party sick pay |
| 15 State / Employer's state ID no. | 16 State wages, tips, etc. 15394.81 |
| 17 State income tax 642.88 | 18 Local wages, tips, etc. |
| 19 Local income tax | 20 Locality name |

COMPANY 8OY

| | |
|---|---|
| 4 | Total Employees |
| 5 | Total Forms Count |
| 1,333.34 | 401(K) (D-Box 12) |

************ T O T A L S ************
For : BATCH NO. 2012/4/00277
For : COMPANY EA/8OY
* * * * * * * * * * * * * * * * * *

© 2012 ADP, INC.

# Balancing Form W-2/W-3 Totals to the Wage and Tax Register

The Internal Revenue Service (IRS) stipulates that Box 15 of paper Form W-3 (State and Employer's State ID Number) contain the two letter state abbreviation and the employer's state identification number. If the W-2 forms being filed with the W-3 contain wage and income tax information for multiple states, an "X" should be entered under "State" and no state I.D. should be shown. (**Note:** Clients using the ADP Tax Filing Service or receiving a federal CD-ROM for filing will not receive a copy of Form W-3. Your magnetic media filing will be populated correctly.)

The total state and/or local wages and income tax withheld in W-2 boxes 16-19 should be reported in the corresponding W-3 boxes. If multiple states and/or locals are being reported on the W-2s, a sum total of the various states/locals should be reported.

Although individual state/local specific W-2 forms are produced for employees with earnings in multiple states/localities, there is only one total box on form W-3. If you have employees with earnings in multiple states and/or localities the total wages for these employees will display opposite the wording "Total Copy 2 State Wages" or "Total Copy 2 Local Wages".

When balancing your Form W-2 totals to your Wage and Tax Register, the following formulas should be used:

**From the W-2:**
'State Wages (Box 16)'
plus 'Total Copy 2 State Wages'

**From the W-2:**
'Local Wages (Box18)'
plus 'Total Copy 2 Local Wages'

Totals from the W-2 calculations above will equal totals from Wage and Tax Register calculations below.

**From the Wage and Tax Register:**
'State Income Tax Wages' (Jurisdictional Recap)
plus 'State 2 Income Tax Wages' (Jurisdictional Recap)
minus 'Puerto Rico State Income Tax Wages' (Jurisdictional Recap)
minus 'Virgin Island State Income Tax Wages' (Jurisdictional Recap)

**From the Wage and Tax Register:**
'Local Income Tax Wages' (Jurisdictional Recap)
plus 'Local 2 Income Tax Wages' (Jurisdictional Recap)
minus 'Oregon Local Income Tax Wages' (Jurisdictional Recap)
minus Other locals where W-2 Local Wage reporting is not required (e.g. St. Louis Expense Tax, ER Paid Taxes, or others with no EE deduction.)

**Note:** Jurisdictional Recap pages are not produced if there is only a single jurisdiction for the company. In that case the Company Total page can be used. Wages for non-employee taxing locals are not included on the Company Total page. The Jurisdiction Recap pages must be used when employees have multiple jurisdiction movement.

Also subtract any "credit" employee state/local total wages found on the SIT Credit Report Company Total Page, if present. Do not subtract if the employee state total wages are also included in the state total wages on the Puerto Rico or Virgin Island Jurisdictional Recap (this would result in duplication).

**Note:** If you have New York State, New York City, or Yonkers, New York employees, remember that New York requires the reporting of federal wages in the state/city wage boxes on Form W-2 and not actual state/city wages. Because the federal wages may differ from state/city wages, the following steps should be added to the balancing steps above:

**From the W-2:**
plus Actual New York State (or Local) Wages
minus New York State (or Local) Federal Wages

**Box 14 Other:** New Mexico State Disability Insurance (SDI) tax withheld is not required to be displayed on the state W-2 nor is it included in total SDI withheld on the federal W-2. It is, however, included on the Wage and Tax Register for reference.

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

January 10, 2012

**IMPORTANT INFORMATION REGARDING THIRD PARTY SICK PAY**

Dear Valued ADP Client:

As year end approaches, we would like to bring to your attention some important information concerning third party sick pay. If any of your employees have received temporary disability payments in 2011 from a third party carrier, such as an insurance company or state agency, the amount of these payments must be submitted to ADP as soon as they are reported to you. Any adjustments submitted after your W-2s are processed could result in additional processing and amendment fees.

Most carriers provide monthly third party sick pay statements throughout the year, and a recap of the information in January. This reporting method allows employers to review and submit third party sick pay adjustments throughout the year, rather than only at year end. Therefore, any unreported third party sick pay should be reported to ADP as soon as possible.

As a reminder, please also review the following important information:

- December 29, 2011 - Last day for Tax Filing Service clients to process changes without potential penalties.

- January 6, 2012 - Last day for Tax Filing Service clients to submit adjustments without incurring amendment fees. Fees for amended returns are charged per tax jurisdiction, per quarter.

- Adjustments submitted after your W-2s have been processed may result in reprocessing fees for an entire new set of W-2s.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll and tax filing needs.

Sincerely,

Your ADP Service Team

*ADP Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

January 10, 2012

** Announcing Extended Hours **
December 19, 2011 - January 20, 2012
8:00 a.m. - 6:00 p.m. local time

At ADP (R) we value your business and strive to make changes to serve our clients better. That's why we are pleased to announce that starting December 19, 2011, we are extending our hours of operation to accommodate your schedule, providing you more opportunities to reach us so that you can focus on running your business during this busy time of year.

During this time we will be available to process any final 2011 payrolls, review payroll data to help ensure correct W-2s, update your account for 2012 and begin processing 2012 payrolls.

For additional service and support 24 hours every day we have listed key ADP websites below that you and your accountant may find helpful:

-- For general information and support visit:
www.adp.com

-- For up-to-date tax and compliance resources visit:
www.adp.com/tools-and-resources/compliance-connection.aspx

-- For calculators and tools to help with payroll, compliance and retirement planning visit:
www.adp.com/tools-and-resources.aspx

-- For calculators and tools to help you and your employees with the most critical computations related to personal salary, retirement, and investment decisions, and to help you determine your savings as a result of using ADP solutions, visit:
www.adp.com/tools-and-resources/calculators-and-tools.aspx

Our commitment to improving your overall year-end experience is just one reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll needs.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

January 10, 2012

Important Information Regarding Fraudulent Websites and Phishing

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. Since your company processes its payroll with ADP via the Internet, we wanted to take this opportunity to share information with you to help you protect your confidential data.

Overview:
As you may know "phishing" is a growing internet scam technique that employs an on-line method of identity theft. An attacker who wants to phish potential victims uses a spoofed email address and/or website to capture personal identifiable information or credentials, which the attacker can then use for fraudulent purposes. Typically, the attack begins with an email that requests a response or directs you to a website.

What Do You Need To Do?
Here are some tips that you can follow to avoid becoming an ID theft victim:

* Be suspicious of any email that requests personal information such as your User ID, password, PIN, email address, social security number, etc. ADP will never ask you to verify your credentials or challenge responses by email.
* Check the website address (URL) before entering personal information onto a site. Is it from a trusted company and does it look right? ADP products are on secure sites with the URL starting with HTTPS with the 'S' distinguishing the site as secure. Verify the site you are on is a secure site as an added precaution.
* If you are suspicious about an email, don't click on any links or respond to the email. If you ever suspect that you are the victim of a phishing attack related to ADP or your payroll account, contact your ADP Service Team immediately.

Our commitment to maintaining the security of your payroll information is another reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs. Should you have any other questions regarding this matter, please contact your ADP Service Team.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

January 10, 2012

**IMPORTANT INFORMATION REGARDING TAX CHANGES FOR 2012**

Dear Valued ADP (R) Client,

Beginning with your first payroll with checks dated in 2012, you and your employees may notice changes in your paychecks due to updated 2012 federal and state tax requirements.

ADP has prepared our 2012 EasyPay (sm) Tax Changes letter* to help you answer questions you or your employees may have. This letter lists and explains the tax changes that may impact your employees' 2012 paychecks. The letter can be downloaded by clicking on the 2012 EasyPay Tax Changes Letter link found at the following address:

http://www.smallbusiness.adp.com/small-business-services/client-support/year-end-central.aspx

Please note that the 2012 Tax Changes letter reflects only those tax changes of which ADP was notified by tax agencies as of December 20, 2011. Any changes we receive after that date are not included in this letter but will be reflected in future 2012 payrolls.

Monitoring tax regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll processing needs and look forward to working with you in 2012.

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

January 10, 2012

**Important Information: Martin Luther King Day Holiday**

Dear Valued ADP (R) Client,

We would like to remind you about the upcoming Martin Luther King Day holiday and the possible impact of bank closings on your payroll processing so that you may plan accordingly. ADP will be open with full service on Monday, January 16, 2012. However, most banks and financial institutions will be closed in observance of this holiday. Be sure to check with your local financial institution.

WHAT DO YOU NEED TO DO?

If your regularly scheduled check date falls on or around this holiday, you may need to change your payroll input date to help ensure that your employees are paid timely. If you utilize one of ADP's banking features such as Full Service Direct Deposit or ADPCheck (R), remember to process your payroll at least two business days prior to check date.

- If you input your payroll over the phone, please discuss any needed changes to your schedule with your Payroll Specialist with your next payroll.

- If you input your payroll via EasyPayNet (sm), please consider the impact of the holiday closings and schedule your payroll processing accordingly.

Note: If you are not scheduled to process or date your payroll around this holiday, no action is required.

Keeping you up to date with information such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll needs.

Sincerely,

Your ADP Service Team

ADP Small Business Services

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

January 10, 2012

*IMPORTANT INFORMATION REGARDING FUTA CREDIT REDUCTION*

Dear Valued ADP (R) Client:

We are writing to inform you of the Federal Unemployment Tax Act (FUTA) credit reduction for tax year 2011, which will affect Form 940 that is due on January 31, 2012. The Federal law provides for a reduction in the Federal Unemployment Tax (FUTA) credit when a state has outstanding federal loans for two years. For tax year 2011, the FUTA credit reduction applies to all contributing employers in 21 states. The chart below contains the confirmed FUTA increase amounts for tax year 2011 and the amounts due per employee by state.

What does this mean to you? For tax year 2011, you will pay a higher FUTA payment per employee resulting in a net increase in FUTA taxes due to the IRS.

Our records indicate that you currently operate in one or more of the referenced states and as a result, we will update your account to reflect the additional FUTA payment that is due to the agency by January 31, 2012. Invoices will be issued reflecting the total amount due to the applicable tax agency, which ADP will debit from your bank account the week of January 23, 2012. Please ensure that your account is funded prior to the date of debit noted on your invoice. No additional action will be required on your behalf.

For more information regarding these legislative changes please visit ADP's "Eye on Washington" at: http://www.adp.com/tools-and-resources/legislative-updates.aspx.

Monitoring tax regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for nearly 60 years. We appreciate the opportunity to serve your payroll needs.

Sincerely,
ADP Tax and Financial Services

The ADP logo and ADP are registered trademarks of ADP, Inc.
(C) 2011 Inc.

ADP *Small Business Services*

T4C00512

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

| Jurisdiction | 2011 Credit Reduction | FUTA Taxable Wage | Maximum Tax Increase per Employee |
|---|---|---|---|
| Michigan | .9% | $7,000 | $63.00 |
| Indiana | .6% | $7,000 | $42.00 |
| Arkansa | .3% | $7,000 | $21.00 |
| California | .3% | $7,000 | $21.00 |
| Connecticut | .3% | $7,000 | $21.00 |
| Florida | .3% | $7,000 | $21.00 |
| Georgia | .3% | $7,000 | $21.00 |
| Illinois | .3% | $7,000 | $21.00 |
| Kentucky | .3% | $7,000 | $21.00 |
| Minnesota | .3% | $7,000 | $21.00 |
| Missouri | .3% | $7,000 | $21.00 |
| North Carolina | .3% | $7,000 | $21.00 |
| New Jersey | .3% | $7,000 | $21.00 |
| Nevada | .3% | $7,000 | $21.00 |
| New York | .3% | $7,000 | $21.00 |
| Ohio | .3% | $7,000 | $21.00 |
| Pennsylvania | .3% | $7,000 | $21.00 |
| Rhode Island | .3% | $7,000 | $21.00 |
| Virginia | .3% | $7,000 | $21.00 |
| Virgin Islands | .3% | $7,000 | $21.00 |
| Wisconsin | .3% | $7,000 | $21.00 |

ADP *Small Business Services*

T4C00513

***Changes***

| Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|
| **BARNES,JASON D** | #0006 | Deduction | INSRNC $ 984.87 | INSRNC $ 639.95 |
| **BARNES,KRISTEN M** | #0047 | Deduction | 401 K 20.0 % | 401 K none |
| **DIXON,BRUCE C** | #0048 | Deduction | INSRNC $ 374.17 | INSRNC $ 434.02 |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

A0526

Period Covered: **01/01/2012 - 01/15/2012**
Check Date: **01/13/2012**

Run: 1
Week: 2
Qtr: 1
Page: 1

T4C00514

| Employee Information | | Earnings | Rate | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | Gross | | | 4,375.00 | SS/Med | 211.03 | MI State | 139.64 | INSRNC | 639.95 | Net Pay | **2464.75** |
| *Deduction Change* | Married/00 | SALARY | | | 4,375.00 | Fed Wt | 394.63 | | | 401 K | 525.00 | | Direct Deposit |
| | | | | | | | | | | CO401K | 175.00 | | |
| **BARNES,KRISTEN M** | #0047 | Gross | | | 1,125.00 | SS/Med | 53.75 | MI State | 41.39 | INSRNC | 173.60 | Net Pay | **794.87** |
| *Deduction Change* | Married/00 | SALARY | | | 1,125.00 | Fed Wt | 61.39 | | | | | | Direct Deposit |
| **DIXON,BRUCE C** | #0048 | Gross | | | 3,541.67 | SS/Med | 175.58 | MI State | 115.61 | INSRNC | 434.02 | Net Pay | **2364.27** |
| *Deduction Change* | Married/02 | SALARY | | | 3,541.67 | Fed Wt | 310.52 | | | 401 K | 141.67 | | Direct Deposit |
| | | | | | | | | | | CO401K | 141.67 | | |
| **MUCKE,GILBERT P** | #0036 | Gross | | | 250.00 | SS/Med | 14.13 | MI State | 10.88 | | | Net Pay | **208.95** |
| | Single/00 | SALARY | | | 250.00 | Fed Wt | 16.04 | | | | | | Direct Deposit |
| **01 - STAFF Totals** | | **Gross** | | | **9,291.67** | **SS/Med** | **454.49** | **MI State** | **307.52** | **INSRNC** | **1,247.57** | **4 Pays** | **5832.84** |
| | | **SALARY** | | | **9,291.67** | **Fed Wt** | **782.58** | | | **401 K** | **666.67** | | |
| | | | | | | | | | | **CO401K** | **316.67** | | |
| **CLIENT TOTALS** | | **Gross** | | | **9,291.67** | **SS/Med** | **454.49** | **MI State** | **307.52** | **INSRNC** | **1,247.57** | **4 Deps** | **5,832.84** |
| | | **SALARY** | | | **9,291.67** | **Fed Wt** | **782.58** | | | **401 K** | **666.67** | | |
| | | | | | | | | | | **CO401K** | **316.67** | | |

***Payroll Statistics***

Employees Paid: 4
Active Employees Not Paid: 2
Terminated Employees Paid: 0

T4C00515

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| This Pay Totals | Gross<br>SALARY | | 9,291.67<br>9,291.67 | SS/Med<br>Fed Wt | 454.49<br>782.58 | MI State | 307.52 | INSRNC<br>401 K<br>CO401K | 1,247.57<br>666.67<br>316.67 | 4 Deps | 5,832.84 |
| Month-to-Date Totals | Gross<br>SALARY | | 9,291.67<br>9,291.67 | SS/Med<br>Fed Wt | 454.49<br>782.58 | STATE | 307.52 | INSRNC<br>401 K<br>CO401K | 1,247.57<br>666.67<br>316.67 | 4 Checks | 5,832.84 |
| CLIENT THIS PAY TOTALS | Gross<br>SALARY | | 9,291.67<br>9,291.67 | SS/Med<br>Fed Wt | 454.49<br>782.58 | MI State | 307.52 | INSRNC<br>401 K<br>CO401K | 1,247.57<br>666.67<br>316.67 | 4 Deps | 5,832.84 |
| CLIENT MONTH-TO-DATE TOTALS | Gross<br>SALARY | | 9,291.67<br>9,291.67 | SS/Med<br>Fed Wt | 454.49<br>782.58 | MI State | 307.52 | INSRNC<br>401 K<br>CO401K | 1,247.57<br>666.67<br>316.67 | 4 Checks | 5,832.84 |
| CLIENT MONTH-TO-DATE EMPLOYER TOTALS | | | | SS/Med<br>FUTA | 615.38<br>48.27 | MI SUI | 1,026.73 | | | | |

T4C00516

| Payroll Totals | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Gross | 9,291.67 | SS/Med | 454.49 | MI State | 307.52 | INSRNC | 1,247.57 | 401 K | 666.67 | 4 | Deps | 5,832.84 |
| | SALARY | 9,291.67 | Fed Wt | 782.58 | | | CO401K | 316.67 | | | | | |
| | **Total Gross** | **9,291.67** | **Total Withholdings** | | | **1,544.59** | **Total Deductions** | | | **2,230.91** | **4** | **Total Net** | **5,832.84** |

| Taxes | Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|---|
| | Social Security/Medicare | ADP | 1,069.87 | 615.38 | 454.49 | 8,044.10 | 4 | | 202662374 |
| | Federal Withholding | ADP | 782.58 | | 782.58 | 7,377.43 | 4 | | 202662374 |
| | **Federal Deposit** | | **1,852.45** | **615.38** | **1,237.07** | | | | |
| | Federal Unemployment | ADP | 48.27 | 48.27 | | 8,044.10 | 4 | .6000 % | 202662374 |
| | MI State Income Tax | ADP | 307.52 | | 307.52 | 7,377.43 | 4 | | 20-2662374 |
| | MI Unemployment | ADP | 1,026.73 | 1,026.73 | | 9,291.67 | 4 | 11.0500 % | 1501420 |
| | **ADP Responsibility** | | **3,234.97** | **1,690.38** | **1,544.59** | | | | |
| | **Total Taxes** | | **3,234.97** | **1,690.38** | **1,544.59** | | | | |

| Cash Flow Summary | | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|---|
| | Net Direct Deposits | 5,832.84 | | | |
| | Taxes - ADP Resp. | 3,234.97 | | | |
| | ADP 401(k) | 983.34 | | | |
| | ADP Invoice | 65.38 | | | |
| | **Cash Requirements** | **10,116.53** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

T4C00517

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

**Dates**

Period Begin Date 01/16/2012 (Mon) Period Ending Date 01/31/2012 (Tue)
Check Date 01/28/2012 (Sat)

This is the Last Pay of the Month.

Please change if appropriate:

*N* Last Pay of Quarter *1*
*Y* Last Pay of Month *January*

**Optional Check Stub Message**

Enter Optional Check Stub Message (maximum 66 characters) below:

______

**Deductions**

This is payroll #2 of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month
Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| | |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

**Reports**

| Check | Description | Price |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

**Supplies**

| Qty | Description | Price |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00518

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | BON25% Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | | 1,875.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | | 250.00 | | | | | | |
| **THOMPSON,THAIS** | #0052 | | | | | | 2,166.67 | | | | | | |
| Next Available Employee | #0007 | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | | **12,208.34** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | BON25% | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet** A052

Period Covered: **01/16/2012 - 01/31/2012**
Check Date: **01/28/2012 (Sat)**

Run: 2
Week: 3
Qtr: 1
Page: 2

T4C00519

| Employee Name | Emp# | Net Pay | Check Number ☑ |
|---|---|---|---|
| CLIENT TOTAL | | | |

EASYPAY ADP

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report A10532

Period Covered: 01/01/2012 - 01/15/2012
Check Date: 01/13/2012

Run: 1
Week: 2
Qtr: 1
Page: 1

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 2,464.75 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 794.87 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,364.27 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.95 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| **CLIENT TOTAL** | | **5,832.84** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 4 | 5,832.84 |
| **Total Deposits** | | 4 | 5,832.84 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **01/01/2012 - 01/15/2012**
Check Date: **01/13/2012**

Run: 1
Week: 2
Qtr: 1
Page: 1

T4C00521

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| CLIENT TOTAL | | 5,832.84 | | | | | |
| Total Deposits | | 4 | 5,832.84 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

ACH Report

Period Covered: 01/01/2012 - 01/15/2012
Check Date: 01/13/2012

Run: 1
Week: 2
Qtr: 1
Page: 2

T4C00522

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1875.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| THOMPSON,THAIS | 0052 | 01 | | 2166.67 | M | 07 | | GA | | | | 08/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 6-Active 0-Terminated 0-Leave of Absence 6-Total

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: **01/01/2012 - 01/15/2012**
Check Date: **01/13/2012**

Run: 1
Week: 2
Qtr: 1
Page: 1

T4C00523

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| **BARNES,JASON D**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 4,375.00 | #0006<br><br><br>Hire: 01/03/2006<br>Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 4,375.00<br>4,375.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2 | <br>Married/00<br>Married-Joint/00 | 211.03<br>394.63<br>139.64 | INSRNC<br>COELCT<br>401K<br>CO401K | $ 639.95<br><br>12.0 % | 639.95<br><br>525.00<br>175.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,875.00 | #0047<br><br><br>Hire: 04/16/2009<br>Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 1,125.00<br>1,125.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2 | <br>Married/00<br>Married/00 | 53.75<br>61.39<br>41.39 | INSRNC<br>COELCT | $ 173.60 | 173.60 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **DIXON,BRUCE C**<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br><br>Salary: 3,541.67 | #0048<br><br><br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY | | 3,541.67<br>3,541.67 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2 | <br>Married/02<br>Married/02 | 175.58<br>310.52<br>115.61 | INSRNC<br>401K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 434.02<br>141.67<br><br>141.67 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER**<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br><br>Rate: 25.0000/Hr | #0051<br><br><br>Hire: 04/07/2011<br>Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | | | | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAM LV<br>TX UNEMP. | <br>Married/01<br>Married/01 | | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P**<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br><br>Salary: 250.00 | #0036<br><br><br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 250.00<br>250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 2<br>City/Local No Tax | <br>Single/00<br>Single/00 | 14.13<br>16.04<br>10.88 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **THOMPSON,THAIS**<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072<br><br>Salary: 2,166.67 | #0052<br><br><br>Hire: 08/01/2011<br>Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | | | | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP. | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 01/01/2012 - 01/15/2012
Check Date: 01/13/2012

Run: 1
Week: 2
Qtr: 1
Page: 1

T4C00524

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF<br>Totals | Gross<br>SALARY | | 9,291.67<br>9,291.67 | SS/Med<br>Fed Wt<br>MI State | | 454.49<br>782.58<br>307.52 | INSRNC<br>401K<br>CO401K | | 1,247.57<br>666.67<br>316.67 | |
| CLIENT TOTALS<br>6 Active<br>0 Terminated<br>0 Leave<br>6 Total | Gross<br>SALARY | | 9,291.67<br>9,291.67 | SS/Med<br>Fed Wt<br>MI State | | 454.49<br>782.58<br>307.52 | INSRNC<br>401K<br>CO401K | | 1,247.57<br>666.67<br>316.67 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 01/01/2012 - 01/15/2012
Check Date: 01/13/2012

Run: 1
Week: 2
Qtr: 1
Page: 2

T4C00525

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description (* expired) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | #0006 | | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 6-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: **01/01/2012 - 01/15/2012**
Check Date: **01/13/2012**

Run: 1
Week: 2
Qtr: 1
Page: 1

#

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

January 26, 2012

Important Information Regarding Fraudulent Websites and Phishing

Dear Valued ADP Client,

At ADP, we value your business and strive for ways to serve you better. Since your company processes its payroll with ADP via the Internet, we wanted to take this opportunity to share information with you to help you protect your confidential data.

Overview:
As you may know "phishing" is a growing internet scam technique that employs an on-line method of identity theft. An attacker who wants to phish potential victims uses a spoofed email address and/or website to capture personal identifiable information or credentials, which the attacker can then use for fraudulent purposes. Typically, the attack begins with an email that requests a response or directs you to a website.

What Do You Need To Do?
Here are some tips that you can follow to avoid becoming an ID theft victim:

* Be suspicious of any email that requests personal information such as your User ID, password, PIN, email address, social security number, etc. ADP will never ask you to verify your credentials or challenge responses by email.
* Check the website address (URL) before entering personal information onto a site. Is it from a trusted company and does it look right? ADP products are on secure sites with the URL starting with HTTPS with the 'S' distinguishing the site as secure. Verify the site you are on is a secure site as an added precaution.
* If you are suspicious about an email, don't click on any links or respond to the email. If you ever suspect that you are the victim of a phishing attack related to ADP or your payroll account, contact your ADP Service Team immediately.

Our commitment to maintaining the security of your payroll information is another reason why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years. We appreciate the opportunity to serve your payroll and tax filing needs. Should you have any other questions regarding this matter, please contact your ADP Service Team.

Sincerely,

Your ADP Service Team

ADP *Small Business Services*

T4C00527

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

January 26, 2012

**IMPORTANT INFORMATION REGARDING TAX CHANGES FOR 2012**

Dear Valued ADP (R) Client,

Beginning with your first payroll with checks dated in 2012, you and your employees may notice changes in your paychecks due to updated 2012 federal and state tax requirements.

ADP has prepared our 2012 EasyPay (sm) Tax Changes letter* to help you answer questions you or your employees may have. This letter lists and explains the tax changes that may impact your employees' 2012 paychecks. The letter can be downloaded by clicking on the 2012 EasyPay Tax Changes Letter link found at the following address:

http://www.smallbusiness.adp.com/small-business-services/client-support/year-end-central.aspx

Please note that the 2012 Tax Changes letter reflects only those tax changes of which ADP was notified by tax agencies as of December 20, 2011. Any changes we receive after that date are not included in this letter but will be reflected in future 2012 payrolls.

Monitoring tax regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for over 60 years.

We appreciate the opportunity to serve your payroll processing needs and look forward to working with you in 2012.

Sincerely,

Your ADP Service Team

*This information is provided solely as a courtesy and not as legal or tax advice. Your tax professional and/or legal counsel should be consulted for updates that may have an impact on your organization and specific facts related to your business.

ADP *Small Business Services*

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

January 26, 2012

*IMPORTANT INFORMATION REGARDING FUTA CREDIT REDUCTION*

Dear Valued ADP (R) Client:

We are writing to inform you of the Federal Unemployment Tax Act (FUTA) credit reduction for tax year 2011, which will affect Form 940 that is due on January 31, 2012. The Federal law provides for a reduction in the Federal Unemployment Tax (FUTA) credit when a state has outstanding federal loans for two years. For tax year 2011, the FUTA credit reduction applies to all contributing employers in 21 states. The chart below contains the confirmed FUTA increase amounts for tax year 2011 and the amounts due per employee by state.

What does this mean to you? For tax year 2011, you will pay a higher FUTA payment per employee resulting in a net increase in FUTA taxes due to the IRS.

Our records indicate that you currently operate in one or more of the referenced states and as a result, we will update your account to reflect the additional FUTA payment that is due to the agency by January 31, 2012. Invoices will be issued reflecting the total amount due to the applicable tax agency, which ADP will debit from your bank account the week of January 23, 2012. Please ensure that your account is funded prior to the date of debit noted on your invoice. No additional action will be required on your behalf.

For more information regarding these legislative changes please visit ADP's "Eye on Washington" at: http://www.adp.com/tools-and-resources/legislative-updates.aspx.

Monitoring tax regulations such as this is a reminder why so many businesses like yours choose ADP, the world's leading payroll provider for nearly 60 years. We appreciate the opportunity to serve your payroll needs.

Sincerely,
ADP Tax and Financial Services

The ADP logo and ADP are registered trademarks of ADP, Inc.
(C) 2011 Inc.

**Automatic Data Processing**
Chicago Consolidated EasyPay
100 Northwest Point Blvd.
Elk Grove Village, IL 60007-1018
(847) 718-2000

**ADP Client Communication**

| Jurisdiction | 2011 Credit Reduction | FUTA Taxable Wage | Maximum Tax Increase per Employee |
|---|---|---|---|
| Michigan | .9% | $7,000 | $63.00 |
| Indiana | .6% | $7,000 | $42.00 |
| Arkansa | .3% | $7,000 | $21.00 |
| California | .3% | $7,000 | $21.00 |
| Connecticut | .3% | $7,000 | $21.00 |
| Florida | .3% | $7,000 | $21.00 |
| Georgia | .3% | $7,000 | $21.00 |
| Illinois | .3% | $7,000 | $21.00 |
| Kentucky | .3% | $7,000 | $21.00 |
| Minnesota | .3% | $7,000 | $21.00 |
| Missouri | .3% | $7,000 | $21.00 |
| North Carolina | .3% | $7,000 | $21.00 |
| New Jersey | .3% | $7,000 | $21.00 |
| Nevada | .3% | $7,000 | $21.00 |
| New York | .3% | $7,000 | $21.00 |
| Ohio | .3% | $7,000 | $21.00 |
| Pennsylvania | .3% | $7,000 | $21.00 |
| Rhode Island | .3% | $7,000 | $21.00 |
| Virginia | .3% | $7,000 | $21.00 |
| Virgin Islands | .3% | $7,000 | $21.00 |
| Wisconsin | .3% | $7,000 | $21.00 |

ADP Small Business Services

T4C00530

***Changes***

| Employee Information | | Change Type | Prior Data | New Data |
|---|---|---|---|---|
| **BARNES,JASON D** | #0006 | Deduction | INSRNC $ 639.95 | INSRNC none |
| **BARNES,KRISTEN M** | #0047 | Salary | 1,875.00 | 1,125.00 |
| **THOMPSON,THAIS** | #0052 | Salary | 2,166.67 | none |

Client: 8OY
ACLR LLC
Branch: EA

**Employee Change List**

A0548

Period Covered: **01/16/2012 - 01/31/2012**
Check Date: **01/31/2012**

Run: 2
Week: 4
Qtr: 1
Page: 1

| Employee Information | | Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | Check Cleared? |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | Gross | 4,375.00 | SS/Med | 247.19 | MI State | 167.48 | 401 K | 525.00 | Net Pay | **2888.04** |
| *Deduction Change* | Married/00 | SALARY | 4,375.00 | Fed Wt | 547.29 | | | CO401K | 175.00 | | Direct Deposit |
| **BARNES,KRISTEN M** | #0047 | Gross | 1,125.00 | SS/Med | 53.76 | MI State | 41.39 | INSRNC | 173.60 | Net Pay | **794.86** |
| *Salary Change* | Married/00 | SALARY | 1,125.00 | Fed Wt | 61.39 | | | | | | Direct Deposit |
| **DIXON,BRUCE C** | #0048 | Gross | 3,541.67 | SS/Med | 175.58 | MI State | 115.61 | INSRNC | 434.02 | Net Pay | **2364.27** |
| | Married/02 | SALARY | 3,541.67 | Fed Wt | 310.52 | | | 401 K | 141.67 | | Direct Deposit |
| | | | | | | | | CO401K | 141.67 | | |
| **MUCKE,GILBERT P** | #0036 | Gross | 250.00 | SS/Med | 14.12 | MI State | 10.88 | | | Net Pay | **208.96** |
| | Single/00 | SALARY | 250.00 | Fed Wt | 16.04 | | | | | | Direct Deposit |
| **THOMPSON,THAIS** | #0052 | | | | | | | | | Net Pay | **.00** |
| *Salary Change* | Married/07 | | | | | | | | | | |
| **01 - STAFF Totals** | | **Gross** | **9,291.67** | **SS/Med** | **490.65** | **MI State** | **335.36** | **INSRNC** | **607.62** | **4 Pays** | **6256.13** |
| | | **SALARY** | **9,291.67** | **Fed Wt** | **935.24** | | | **401 K** | **666.67** | | |
| | | | | | | | | **CO401K** | **316.67** | | |
| **CLIENT TOTALS** | | **Gross** | **9,291.67** | **SS/Med** | **490.65** | **MI State** | **335.36** | **INSRNC** | **607.62** | **4 Deps** | **6,256.13** |
| | | **SALARY** | **9,291.67** | **Fed Wt** | **935.24** | | | **401 K** | **666.67** | | |
| | | | | | | | | **CO401K** | **316.67** | | |

***Payroll Statistics***

Employees Paid: 4
Active Employees Not Paid: 2
Terminated Employees Paid: 0

T4C00532

| Department | Earnings | Hours | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | Net Pay | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **01 - STAFF** | | | | | | | | | | | |
| **This Pay Totals** | Gross<br>SALARY | | 9,291.67<br>9,291.67 | SS/Med<br>Fed Wt | 490.65<br>935.24 | MI State | 335.36 | INSRNC<br>401 K<br>CO401K | 607.62<br>666.67<br>316.67 | 4 Deps | 6,256.13 |
| **Month-to-Date Totals** | Gross<br>SALARY | | 18,583.34<br>18,583.34 | SS/Med<br>Fed Wt | 945.14<br>1,717.82 | STATE | 642.88 | INSRNC<br>401 K<br>CO401K | 1,855.19<br>1,333.34<br>633.34 | 8 Checks | 12,088.97 |
| **CLIENT THIS PAY TOTALS** | Gross<br>SALARY | | 9,291.67<br>9,291.67 | SS/Med<br>Fed Wt | 490.65<br>935.24 | MI State | 335.36 | INSRNC<br>401 K<br>CO401K | 607.62<br>666.67<br>316.67 | 4 Deps | 6,256.13 |
| **CLIENT MONTH-TO-DATE TOTALS** | Gross<br>SALARY | | 18,583.34<br>18,583.34 | SS/Med<br>Fed Wt | 945.14<br>1,717.82 | MI State | 642.88 | INSRNC<br>401 K<br>CO401K | 1,855.19<br>1,333.34<br>633.34 | 8 Checks | 12,088.97 |
| **CLIENT MONTH-TO-DATE EMPLOYER TOTALS** | | | | SS/Med<br>FUTA | 1,279.70<br>93.72 | MI SUI | 2,053.46 | | | | |

T4C00533

***Payroll Totals***

| Earnings | Amount | Federal Taxes | | State/Local Taxes | | Deductions | | | | Net Pay | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gross | 9,291.67 | SS/Med | 490.65 | MI State | 335.36 | INSRNC | 607.62 | 401 K | 666.67 | 4 | Deps | 6,256.13 |
| SALARY | 9,291.67 | Fed Wt | 935.24 | | | CO401K | 316.67 | | | | | |
| **Total Gross** | **9,291.67** | **Total Withholdings** | | | **1,761.25** | **Total Deductions** | | | **1,590.96** | **4** | **Total Net** | **6,256.13** |

***Taxes***

| Tax Type | Deposit Responsibility | Total Taxes | Employer This Pay | Employee This Pay | Taxable Wages | # of Employees | Tax Rate | ID Number |
|---|---|---|---|---|---|---|---|---|
| Social Security/Medicare | ADP | 1,154.97 | 664.32 | 490.65 | 8,684.05 | 4 | | 202662374 |
| Federal Withholding | ADP | 935.24 | | 935.24 | 8,017.38 | 4 | | 202662374 |
| **Federal Deposit** | | **2,090.21** | **664.32** | **1,425.89** | | | | |
| Federal Unemployment | ADP | 45.45 | 45.45 | | 7,574.00 | 4 | .6000 % | 202662374 |
| MI State Income Tax | ADP | 335.36 | | 335.36 | 8,017.38 | 4 | | 20-2662374 |
| MI Unemployment | ADP | 1,026.73 | 1,026.73 | | 9,291.67 | 4 | 11.0500 % | 1501420 |
| **ADP Responsibility** | | **3,497.75** | **1,736.50** | **1,761.25** | | | | |
| **Total Taxes** | | **3,497.75** | **1,736.50** | **1,761.25** | | | | |

***Cash Flow Summary***

| | Amount | Account Number | Bank Number | Bank Name |
|---|---|---|---|---|
| Net Direct Deposits | 6,256.13 | | | |
| Taxes - ADP Resp. | 3,497.75 | | | |
| ADP 401(k) | 983.34 | | | |
| ADP Invoice | 65.38 | | | |
| **Cash Requirements** | **10,802.60** | **XXXXX6726** | **XXXXXXXXX** | |

***Messages*** *We are responsible for depositing your payroll taxes listed above.*

*ADP401K.USE PERCENTS ONLY.NO $$$ AMOUNTS*

Please verify the following information. If you have any changes, inform the payroll representative when submitting your payroll.

***Dates*** Period Begin Date 02/01/2012 (Wed) Period Ending Date 02/15/2012 (Wed)
Check Date 02/15/2012 (Wed)

This is the First Pay of the Month.

Please change if appropriate:

*N* Last Pay of Quarter *1*

*Y* First Pay of Month *February*

***Optional Check Stub Message*** Enter Optional Check Stub Message (maximum 66 characters) below:

_______________

***Deductions*** This is payroll ***#1*** of the current month.

*Deductions Scheduled by Pay of Month*

✓-Deductions Active for Pay of Month. Please change if appropriate.

| Code | Description | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|---|
| I7 | INSRNC | ✓ | ✓ | ✓ | ✓ | ✓ |
| SM | SIMPLE | | | | | |
| CS | CUSIMP | | | | | |
| CE | COELCT | | | | | |
| 90 | CHKNG | ✓ | ✓ | ✓ | ✓ | ✓ |
| 99 | MISC. | | | | | |
| N4 | ADVNCE | ✓ | ✓ | ✓ | ✓ | ✓ |
| L4 | 401XXX | | | | | |

*Deductions Taken From Each Check, Every Pay Period*

| Code | Description |
|---|---|
| P1 | 401 K |
| 4C | CU401K |
| RO | RTH401 |
| RC | CUR401 |

***Reports***

| *Check* | *Description* | *Price* |
|---|---|---|
| ____ | Master List | No Charge |
| ____ | Employee List | No Charge |
| ____ | Seniority | $5.25 each |
| ____ | Rate Review | $5.25 each |

***Supplies***

| *Qty* | *Description* | *Price* |
|---|---|---|
| ____ | Attendance Records | $11.00 plus 25¢ per employee |
| ____ | 3-Ring Binders (9"x12") | $8.00 each |
| ____ | Check Envelopes (box of 500) | $24.00 per box |
| ____ | W-4 Forms (pad of 50) | $5.50 per pad |

T4C00535

| Employee Information | | REGLAR Hours | O/TIME Hours | XXXXX $$ | REIMB $$ | BON25% Hours | SALARY $$ | OTHER $$ | BONUS1 $$ | DRAWNT $$ | 1 Time Deduction Code | 1 Time Deduction Amount | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | | | |
| **BARNES,JASON D** | #0006 | | | | | | 4,375.00 | | | | | | |
| **BARNES,KRISTEN M** | #0047 | | | | | | 1,125.00 | | | | | | |
| **DIXON,BRUCE C** | #0048 | | | | | | 3,541.67 | | | | | | |
| **MCWILLIAMS,JENNIFER** | #0051 Rate:25.0000 | | | | | | | | | | | | |
| **MUCKE,GILBERT P** | #0036 | | | | | | 250.00 | | | | | | |
| **THOMPSON,THAIS** | #0052 | | | | | | | | | | | | |
| Next Available Employee | #0007 | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **PLEASE TOTAL ALL COLUMNS** | | | | | | | **9,291.67** | | | | | | |
| | | REGLAR | O/TIME | XXXXX | REIMB | BON25% | SALARY | OTHER | BONUS1 | DRAWNT | | | |

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Worksheet**

Period Covered: **02/01/2012 - 02/15/2012**
Check Date: **02/15/2012 (Wed)**

Run: 3
Week: 5
Qtr: 1
Page: 2

T4C00536

| Employee Name | Emp# | Net Pay | Check Number |
|---|---|---|---|
| CLIENT TOTAL | | | |

EASY PAY

Client: 8OY
ACLR LLC
Branch: EA

Account Reconciliation Report ADC543

Period Covered: 01/16/2012 - 01/31/2012
Check Date: 01/31/2012

Run: 2
Week: 4
Qtr: 1
Page: 1

T4C00537

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 2,888.04 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| BARNES,KRISTEN M | 0047 | 794.86 | NETPAY | Checking | XXXXXX2251 | | XXXXXXXX |
| DIXON,BRUCE C | 0048 | 2,364.27 | NETPAY | Checking | XXXXXX6781 | | XXXXXXXX |
| MUCKE,GILBERT P | 0036 | 208.96 | NETPAY | Checking | XXXX7530 | | XXXXXXXX |
| **CLIENT TOTAL** | | **6,256.13** | | | | | |

| *RECAP BY SOURCE OF FUNDS* | Funds Source | Count | Amount |
|---|---|---|---|
| | NETPAY | 4 | 6,256.13 |
| **Total Deposits** | | 4 | 6,256.13 |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **01/16/2012 - 01/31/2012**
Check Date: **01/31/2012**

Run: 2
Week: 4
Qtr: 1
Page: 1

T4C00538

| Employee Information | Emp# | Amount | Funds Source | Account Type | Account Number | Receiving Bank Name | Receiving Bank Number |
|---|---|---|---|---|---|---|---|
| **CLIENT TOTAL** | | **6,256.13** | | | | | |
| **Total Deposits** | | 4 | 6,256.13 | | | | |

Client: 8OY
ACLR LLC
Branch: EA

**ACH Report**

Period Covered: **01/16/2012 - 01/31/2012**
Check Date: **01/31/2012**

Run: 2
Week: 4
Qtr: 1
Page: 2

T4C00539

| Employee Name | T-Term L - Leave Emp# | Dept | Rate | Salary | Marital Status | Number Of Exempt. | Override Pay Freq. | SUI St. | Social Security Number | M/F | Birth Date | Hire Date | Leave/ Raise/Term Date | Other | Distribution Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | 0006 | 01 | | 4375.00 | M | 00 | | | | | | 01/03/2006 | 01/16/2009 | | |
| BARNES,KRISTEN M | 0047 | 01 | | 1125.00 | M | 00 | | | | | | 04/16/2009 | 04/16/2009 | | |
| DIXON,BRUCE C | 0048 | 01 | | 3541.67 | M | 02 | | | | | | 01/24/2011 | 01/24/2011 | | |
| MCWILLIAMS,JENNIFER | 0051 | 01 | 25.0000 | | M | 01 | | TX | | | | 04/07/2011 | 04/07/2011 | | |
| MUCKE,GILBERT P | 0036 | 01 | | 250.00 | S | 00 | | | | | | 08/16/2008 | 10/31/2008 | | |
| THOMPSON,THAIS | 0052 | 01 | | | M | 07 | | GA | | | | 08/01/2011 | 08/01/2011 | | |

CLIENT: 8OY 6-Active 0-Terminated 0-Leave of Absence 6-Total

EASYPAY

Client: 8OY
ACLR LLC
Branch: EA

**Employee List**

Period Covered: 01/16/2012 - 01/31/2012
Check Date: 01/31/2012

Run: 2
Week: 4
Qtr: 1
Page: 1

T4C00540

| Employee Information | | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF | | | | | | | | | | | |
| **BARNES,JASON D**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 4,375.00 | #0006<br><br><br>Hire: 01/03/2006<br>Raise: 01/16/2009<br>Birth: 05/10/1978<br>Gender: M | Gross<br>SALARY | | 8,750.00<br>8,750.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 4 | <br>Married/00<br>Married-Joint/00 | 458.22<br>941.92<br>307.12 | INSRNC<br>COELCT<br>401 K<br>CO401K | <br><br>12.0 % | 639.95<br><br>1,050.00<br>350.00 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **BARNES,KRISTEN M**<br>4771 HARDING AVE<br>CLARKSTON, MI 48346<br><br>Salary: 1,125.00 | #0047<br><br><br>Hire: 04/16/2009<br>Raise: 04/16/2009<br>Birth: 06/26/1981<br>Gender: F | Gross<br>SALARY | | 2,250.00<br>2,250.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 4 | <br>Married/00<br>Married/00 | 107.51<br>122.78<br>82.78 | INSRNC<br>COELCT | $ 173.60 | 347.20 | Net Pay to Checking<br>ACCT#XXXXXX2251<br>BANK #XXXXXXXXX |
| **DIXON,BRUCE C**<br>1932 W SPINNINGWHEEL<br>BLOOMFIELD HILL, MI 48304<br><br>Salary: 3,541.67 | #0048<br><br><br>Hire: 01/24/2011<br>Raise: 01/24/2011<br>Birth: 12/31/1948<br>Gender: M | Gross<br>SALARY | | 7,083.34<br>7,083.34 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 4 | <br>Married/02<br>Married/02 | 351.16<br>621.04<br>231.22 | INSRNC<br>401 K<br>CU401K<br>CO401K | $ 434.02<br>4.0 % | 868.04<br>283.34<br><br>283.34 | Net Pay to Checking<br>ACCT#XXXXXX8781<br>BANK #XXXXXXXXX |
| **MCWILLIAMS,JENNIFER**<br>10722 TWILIGHT CREEK<br>CYPRESS, TX 77433<br><br>Rate: 25.0000/Hr | #0051<br><br><br>Hire: 04/07/2011<br>Raise: 04/07/2011<br>Birth: 06/30/1969<br>Gender: F | | | | SS/Med<br>Fed Wt<br>TX State<br>TX DISAB.<br>FAM LV<br>TX UNEMP. | <br>Married/01<br>Married/01 | | COELCT | | | Net Pay to Checking<br>ACCT#XXXXX9025<br>BANK #XXXXXXXXX |
| **MUCKE,GILBERT P**<br>4712 CONDOR DRIVE<br>CHESAPEAKE, VA 23321<br><br>Salary: 250.00 | #0036<br><br><br>Hire: 08/16/2008<br>Raise: 10/31/2008<br>Birth: 03/23/1964<br>Gender: M | Gross<br>SALARY | | 500.00<br>500.00 | SS/Med<br>Fed Wt<br>MI State<br>MI DISAB.<br>FAM LV<br>MI UNEMP.<br>Credit Weeks: 4<br>City/Local | <br>Single/00<br>Single/00<br><br><br><br><br>No Tax | 28.25<br>32.08<br>21.76 | | | | Net Pay to Checking<br>ACCT#XXXX7530<br>BANK #XXXXXXXXX |
| **THOMPSON,THAIS**<br>4593 DOGWOOD RD<br>PINE LAKE, GA 30072 | #0052<br><br><br>Hire: 08/01/2011<br>Raise: 08/01/2011<br>Birth: 01/03/1968<br>Gender: F | | | | SS/Med<br>Fed Wt<br>GA State<br><br><br><br>GA DISAB.<br>FAM LV<br>GA UNEMP. | <br>Married/07<br>M-Joint-Both<br># Persnl Ex 2<br># Dep 2<br># Addl Allow 0 | | | | | Net Pay to Checking<br>ACCT#XXXXX8520<br>BANK #XXXXXXXXX |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 01/16/2012 - 01/31/2012
Check Date: 01/31/2012

Run: 2
Week: 4
Qtr: 1
Page: 1

T4C00541

| Employee Information | Earnings | Hours YTD | YTD | Taxes | Overrides | YTD | Deductions | Per Pay Amount | YTD | Direct Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 - STAFF<br>Totals | Gross<br>SALARY | | 18,583.34<br>18,583.34 | SS/Med<br>Fed Wt<br>MI State | | 945.14<br>1,717.82<br>642.88 | INSRNC<br>401 K<br>CO401K | | 1,855.19<br>1,333.34<br>633.34 | |
| CLIENT TOTALS<br>6 Active<br>0 Terminated<br>0 Leave<br>6 Total | Gross<br>SALARY | | 18,583.34<br>18,583.34 | SS/Med<br>Fed Wt<br>MI State | | 945.14<br>1,717.82<br>642.88 | INSRNC<br>401 K<br>CO401K | | 1,855.19<br>1,333.34<br>633.34 | |

Client: 8OY
ACLR LLC
Branch: EA

**Master List**

Period Covered: 01/16/2012 - 01/31/2012
Check Date: 01/31/2012

Run: 2
Week: 4
Qtr: 1
Page: 2

T4C00542

| Employee Name | Emp# | Social Security Number | Hire Date | Birth Date | Compliance Codes Code | Type Description ( * expired ) | Defer % | Loan Deduction Amount | Loan Balance Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES,JASON D | #0006 | | | | X | Exclusion Code | 12.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| BARNES,KRISTEN M | #0047 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| DIXON,BRUCE C | #0048 | | | | X | Exclusion Code | 4.0000 | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | K | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MCWILLIAMS,JENNIFER | #0051 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| MUCKE,GILBERT P | #0036 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |
| THOMPSON,THAIS | #0052 | | | | X | Exclusion Code | | | |
| | | | | | 5 | Key Code | | | |
| | | | | | 0 | HCE Code | Roth Contribution % | | |
| | | | | | X | Eligibility Code | | | |
| | | | | | | Class Code | | | |

CLIENT: 8OY 6-Total

ADP EASYPAY

Client: 8OY
ACLR LLC
Branch: EA
Plan 222862 ACLR 401K PLAN

**401(k) List**

Period Covered: 01/16/2012 - 01/31/2012
Check Date: 01/31/2012

Run: 2
Week: 4
Qtr: 1
Page: 1

#

T4C00543

ADP, INC.
504 CLINTON CENTER DR STE 4400
CLINTON MS 39056

# Advice of Debit # 385288

December 23, 2011 Page 1

Accounts receivable number:
00042-L13807

00016784 01 MB 0.390 01 TR 0076 ROBK41A2 00000

C041

KRISTEN BARNES
ACLR
38705 7 MILE RD # 460
LIVONIA MI 48152-1093

Any questions? Call your ADP service representative,
Client Services (800)929-2170

**Current Charges**

**ADP'S 401K Service** Company code **222862**

| Processing Charges for period ending 12/16/2011 | | |
|---|---|---|
| Base Charge | *discount applies* | 130.00 |
| 5 Record Keeping Participant(s) | *$3.50 each* | 17.50 |
| | *discount applies* | |
| Trustee/Fidelity Bond Fee | | 41.67 |
| Miscellaneous | | |
| IRS Form 5500 Full Service | *discount applies* | 25.00 |
| Total | | 214.17 |
| 20% Discount | | -34.50 |
| | **Total debited** | **$179.67** |

**NO PAYMENT REQUIRED.** *This amount will be debited from your account # XXXXX6726 on 12/30/2011 or the next banking day. When your account is debited, this invoice will be automatically paid in full.*

Entered into QB

000001 00001757

T4C00544

504 CLINTON CENTER DR STE 4400
CLINTON MS [illegible]56

**Advice of Debit** # 354743
November 25, 2011 Page 1

Accounts receivable number:
00042-L13807

00016966 01 MB 0.390 01 TR 0079 ROBK41A2 00000

C041

KRISTEN BARNES
ACLR
38705 7 MILE RD # 460
LIVONIA MI 48152-1093

Any questions? Call your ADP service representative,
Client Services (800)929-2170

**Current Charges**

**ADP'S 401K Service** Company code **222862**

| | | |
|---|---|---|
| Processing Charges for period ending 11/18/2011 | | |
| Base Charge | *discount applies* | 130.00 |
| 5 Record Keeping Participant(s) | *$3.50 each* | 17.50 |
| | *discount applies* | |
| Trustee/Fidelity Bond Fee | | 41.67 |
| Miscellaneous | | |
| IRS Form 5500 Full Service | *discount applies* | 25.00 |
| Total | | 214.17 |
| 20% Discount | | -34.50 |
| | **Total debited** | **$179.67** |

**NO PAYMENT REQUIRED.** *This amount will be debited from your account # XXXXX6726 on 12/02/2011 or the next banking day. When your account is debited, this invoice will be automatically paid in full.*

recorded in QB 12/1/11 Am

000001 00001912

T4C00545

ADP, INC
504 CLINTON CENTER DR STE 4400
CLINTON MS 56

# Advice of Debit # 322532

October 21, 2011 Page 1

Accounts receivable number:
00042-L13807

00016547 01 MB 0.390 01 TR 0076 ROBK41A2 00000

C041

KRISTEN BARNES
ACLR
38705 7 MILE RD # 460
LIVONIA MI 48152-3979

Any questions? Call your ADP service representative,
Client Services (800)929-2170

**Current Charges**

**ADP'S 401K Service** Company code **222862**

Processing Charges for period ending 10/14/2011

| | | |
|---|---|---|
| Base Charge | *discount applies* | 130.00 |
| 5 Record Keeping Participant(s) | *$3.50 each* | 17.50 |
| | *discount applies* | |
| Trustee/Fidelity Bond Fee | | 41.67 |
| Miscellaneous | | |
| IRS Form 5500 Full Service | *discount applies* | 25.00 |
| Total | | 214.17 |
| 20% Discount | | -34.50 |
| | **Total debited** | **$179.67** |

**NO PAYMENT REQUIRED.** *This amount will be debited from your account # XXXXX6726 on 10/28/2011 or the next banking day. When your account is debited, this invoice will be automatically paid in full.*

000001 0001371



ADP
504 CLINTON CENTER DR STE 4400
CLINTON MS 39056

# Advice of Debit # 292244
September 23, 2011 Page 1

Accounts receivable number:
00042-L13807

00020509 01 SP 0.440 01 TR 0090 ROBK41A2 00000

Any questions? Call your ADP service representative, Client Services (800)929-2170

KRISTEN BARNES
ACLR
38705 7 MILE RD # 460
LIVONIA MI 48152

**Current Charges**

| **ADP'S 401K Service** Company code **222862** | | |
|---|---|---|
| Processing Charges for period ending 09/16/2011 | | |
| Base Charge | *discount applies* | 130.00 |
| 5 Record Keeping Participant(s) | *$3.50 each* | 17.50 |
| | *discount applies* | |
| Trustee/Fidelity Bond Fee | | 41.67 |
| Miscellaneous | | |
| IRS Form 5500 Full Service | *discount applies* | 25.00 |
| Total | | 214.17 |
| 20% Discount | | -34.50 |
| | **Total debited** | **$179.67** |

**NO PAYMENT REQUIRED.** *This amount will be debited from your account # XXXXX6726 on 09/30/2011 or the next banking day. When your account is debited, this invoice will be automatically paid in full.*

000001 00005439

T4C00547

ADP, INC
504 CLINTON CENTER DR STE 4400
CLINTON MS 56

**Advice of Debit** # 262833
August 26, 2011 Page 1

Accounts receivable number:
00042-L13807

00020436 01 SP 0.440 01 TR 0090 ROBK41A2 00000

Any questions? Call your ADP service representative,
Client Services (800)929-2170

KRISTEN BARNES
ACLR
550 NFOREST AVE, STE 15-2
PLYMOUTH MI 48170

**Current Charges**

| **ADP'S 401K Service** Company code **222862** | | |
|---|---|---|
| Processing Charges for period ending 08/19/2011 | | |
| Base Charge | *discount applies* | 130.00 |
| 5 Record Keeping Participant(s) | *$3.50 each* *discount applies* | 17.50 |
| Trustee/Fidelity Bond Fee | | 41.67 |
| Miscellaneous | | |
| IRS Form 5500 Full Service | *discount applies* | 25.00 |
| Total | | 214.17 |
| 20% Discount | | -34.50 |
| | **Total debited** | **$179.67** |

**NO PAYMENT REQUIRED.** *This amount will be debited from your account # XXXXX6726 on 09/02/2011 or the next banking day. When your account is debited, this invoice will be automatically paid in full.*

000001 00005365

T4C00548

ADP, INC.
504 CLINTON CENTER DR STE 4400
CLINTON MS 39056

**Advice of Debit** # 144177
April 22, 2011 Page 1

Accounts receivable number:
00042-L13807

00019915 01 SP 0.440 01 TR 0086 ROBK41A2 00000

Any questions? Call your ADP service representative, Client Services (800)929-2170

KRISTEN BARNES
ACLR
550 NFOREST AVE, STE 15-2
PLYMOUTH MI 48170

**Current Charges**

**ADP'S 401K Service** Company code **222862**

| | | |
|---|---|---|
| Processing Charges for period ending 04/15/2011 | | |
| Base Charge | *discount applies* | 130.00 |
| 4 Record Keeping Participant(s) | *$3.50 each* *discount applies* | 14.00 |
| Trustee/Fidelity Bond Fee | | 41.67 |
| Miscellaneous | | |
| IRS Form 5500 Full Service | *discount applies* | 25.00 |
| Total | | 210.67 |
| 20% Discount | | -33.80 |
| | **Total debited** | **$176.87** |

**NO PAYMENT REQUIRED.** *This amount will be debited from your account # XXXXX6726 on 04/29/2011 or the next banking day. When your account is debited, this invoice will be automatically paid in full.*

000001 00004831

T4C00549

ADP, INC.
504 CLINTON CENTER DR STE 4400
CLINTON MS 056

## Advice of Debit # 115843

March 25, 2011 Page 1

Accounts receivable number:
00042-L13807

00019919 01 SP 0.440 01 TR 0088 ROBK41A2 00000

Any questions? Call your ADP service representative,
Client Services (800)929-2170

KRISTEN BARNES
ACLR
550 NFOREST AVE, STE 15-2
PLYMOUTH MI 48170

**Current Charges**

| **ADP'S 401K Service** | Company code **222862** | |
|---|---|---|
| Processing Charges for period ending 03/18/2011 | | |
| Base Charge | *discount applies* | 130.00 |
| 4 Record Keeping Participant(s) | *$3.50 each* *discount applies* | 14.00 |
| Trustee/Fidelity Bond Fee | | 41.67 |
| Miscellaneous | | |
| IRS Form 5500 Full Service | *discount applies* | 25.00 |
| Total | | 210.67 |
| 20% Discount | | -33.80 |
| | **Total debited** | **$176.87** |

**NO PAYMENT REQUIRED.** *This amount will be debited from your account # XXXXX6726 on 04/01/2011 or the next banking day. When your account is debited, this invoice will be automatically paid in full.*

000001 00004825

ADP EASYPAY ELK GROVE
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL 60007

ADP EASYPAY
T4C00550

## Advice of Debit # T860180

February 2, 2011 Page 1

Accounts receivable number:
00256-X64908

Any questions? Call your ADP service representative.

ACLR LLC
550 FOREST AVENUE
SUITE 15-2
PLYMOUTH, MI 48170

**Current Charges** EASYPAY Branch **EA** Company Code **8OY**

Processing charges for period ending 2/02/2011

| | | |
|---|---|---|
| STATE FEE | 1 | 6.00 |
| FOR MONTH ENDING 01/31/11 | | N/C |
| 1ST STATE NO CHARGE - GA | | N/C |
| ADDL STATES 1 @ $ 6.00 | | N/C |
| - MI | | N/C |
| Total debited | | $6.00 |

NO PAYMENT REQUIRED. The amount of $6.00 will be withdrawn from Account# XXXXX6726
Bank# XXXXXXXXX
Due upon presentation

ADP EASYPAY ELK GRC
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL 60007

ADP EASYPAY
T4C00551

# Advice of Debit # T886162

March 2, 2011 Page 1

Accounts receivable number:
00256-X64908

ACLR LLC
550 FOREST AVENUE
SUITE 15-2
PLYMOUTH. MI 48170

Any questions? Call your ADP service representative.

**Current Charges** EASYPAY Branch **EA** Company Code **8OY**

Processing charges for period ending 3/02/2011

| | | |
|---|---|---|
| STATE FEE | 1 | 6.00 |
| FOR MONTH ENDING 02/29/11 | | N/C |
| 1ST STATE NO CHARGE - GA | | N/C |
| ADDL STATES 1 @ $ 6.00 | | N/C |
| - MI | | N/C |
| Total debited | | $6.00 |

**NO PAYMENT REQUIRED. The amount of $6.00 will be withdrawn from Account# XXXXX6726 Bank# XXXXXXXXX Due upon presentation**

ADP EASYPAY ELK GROVE
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL 60007

EASYPAY

T4C00552

# Advice of Debit # T916632

April 6, 2011 Page 1

Accounts receivable number:
00256-X64908

Any questions? Call your ADP service representative.

ACLR LLC
550 FOREST AVENUE
SUITE 15-2
PLYMOUTH, MI 48170

**Current Charges** EASYPAY Branch **EA** Company Code **8OY**

Processing charges for period ending 4/06/2011

| | | |
|---|---|---|
| STATE FEE | 1 | 6.00 |
| FOR MONTH ENDING 03/31/11 | | N/C |
| 1ST STATE NO CHARGE - GA | | N/C |
| ADDL STATES 1 @ $ 6.00 | | N/C |
| - MI | | N/C |
| Total debited | | $6.00 |

NO PAYMENT REQUIRED. The amount of $6.00 will be withdrawn from Account# XXXXX6726
Bank# XXXXXXXXX
Due upon presentation

ADP EASYPAY ELK GR
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL 60007

ADP EASYPAY

T4C00553

# Advice of Debit # T971100

June 8, 2011 Page 1

Accounts receivable number:
00256-X64908

Any questions? Call your ADP service representative.

ACLR LLC
38705 7 MILE RD
SUITE 475
LIVONIA, MI 48152

**Current Charges** EASYPAY Branch **EA** Company Code **8OY**

Processing charges for period ending 6/08/2011

| | | |
|---|---|---|
| STATE FEE | 1 | 6.00 |
| FOR MONTH ENDING 05/31/11 | | N/C |
| 1ST STATE NO CHARGE - MI | | N/C |
| ADDL STATES 1 @ $ 6.00 | | N/C |
| - TX | | N/C |
| Total debited | | $6.00 |

**NO PAYMENT REQUIRED. The amount of $6.00 will be withdrawn from Account# XXXXX6726 Bank# XXXXXXXXX Due upon presentation**

ADP EASYPAY ELK G E
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL 60007

ADP EASYPAY

T4C00554

# Advice of Debit # T996227

July 6, 2011 Page 1

Accounts receivable number:
00256-X64908

Any questions? Call your ADP service representative.

ACLR LLC
38705 7 MILE RD
SUITE 460
LIVONIA, MI 48152

**Current Charges** EASYPAY Branch **EA** Company Code **8OY**

Processing charges for period ending 7/06/2011

| Description | Qty | Amount |
|---|---|---|
| STATE FEE | 1 | 6.00 |
| FOR MONTH ENDING 06/30/11 | | N/C |
| 1ST STATE NO CHARGE - MI | | N/C |
| ADDL STATES 1 @ $ 6.00 | | N/C |
| - TX | | N/C |
| Total debited | | $6.00 |

NO PAYMENT REQUIRED. The amount of $6.00 will be withdrawn from Account# XXXXX6726 Bank# XXXXXXXXX Due upon presentation



ADP EASYPAY E0067
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL 60007

# Advice of Debit # T048997

T4C00555

September 7, 2011 Page 1

Accounts receivable number:
00256-X64908

Any questions? Call your ADP service representative.

ACLR LLC
38705 7 MILE RD
SUITE 460
LIVONIA, MI 48152

**Current Charges** EASYPAY Branch **EA** Company Code **8OY**

Processing charges for period ending 9/07/2011

| | | |
|---|---|---|
| STATE FEE | 1 | 12.00 |
| FOR MONTH ENDING 08/31/11 | | N/C |
| 1ST STATE NO CHARGE - GA | | N/C |
| ADDL STATES 2 @ $ 6.00 | | N/C |
| - MI - TX | | N/C |
| Total debited | | $12.00 |

**NO PAYMENT REQUIRED. The amount of $12.00 will be withdrawn from Account# XXXXX6726 Bank# XXXXXXXXX Due upon presentation**

Recorded

ADP EASYPAY ELK GR E
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL 60007

ADP EASYPAY

T4C00556

# Advice of Debit # T073414

October 5, 2011 Page 1

Accounts receivable number:
00256-X64908

Any questions? Call your ADP service representative.

ACLR LLC
38705 7 MILE RD
SUITE 460
LIVONIA, MI 48152

**Current Charges** EASYPAY Branch **EA** Company Code **8OY**

Processing charges for period ending 10/05/2011

| | | |
|---|---|---|
| STATE FEE | 1 | 12.00 |
| FOR MONTH ENDING 09/30/11 | | N/C |
| 1ST STATE NO CHARGE - GA | | N/C |
| ADDL STATES 2 @ $ 6.00 | | N/C |
| - MI - TX | | N/C |
| Total debited | | $12.00 |

NO PAYMENT REQUIRED. The amount of $12.00 will be withdrawn from Account# XXXXX6726
Bank# XXXXXXXXX
Due upon presentation

ADP EASYPAY ELK GR__E
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL 60007

EASYPAY

T4C00557

**Advice of Debit # T096988**

November 2, 2011 Page 1

Accounts receivable number:
00256-X64908

Any questions? Call your ADP service representative.

ACLR LLC
38705 7 MILE RD
SUITE 460
LIVONIA, MI 48152

**Current Charges** EASYPAY Branch **EA** Company Code **8OY**

Processing charges for period ending 11/02/2011

| | | |
|---|---|---|
| STATE FEE | 1 | 12.00 |
| FOR MONTH ENDING 10/31/11 | | N/C |
| 1ST STATE NO CHARGE - GA | | N/C |
| ADDL STATES 2 @ $ 6.00 | | N/C |
| - MI - TX | | N/C |
| Total debited | | $12.00 |

**NO PAYMENT REQUIRED. The amount of $12.00 will be withdrawn from Account# XXXXX6726 Bank# XXXXXXXXX Due upon presentation**

Recorded

ADP EASYPAY ELK GRV
100 NORTHWEST POINT BLVD
ELK GROVE VILLAGE, IL 60007

EASYPAY

T4C00558

# Advice of Debit # T125257

December 7, 2011 Page 1

Accounts receivable number:
00256-X64908

Any questions? Call your ADP service representative.

ACLR LLC
38705 7 MILE RD
SUITE 460
LIVONIA, MI 48152

**Current Charges** EASYPAY Branch **EA** Company Code **8OY**

Processing charges for period ending 12/07/2011

| | | |
|---|---|---|
| STATE FEE | 1 | 12.00 |
| FOR MONTH ENDING 11/30/11 | | N/C |
| 1ST STATE NO CHARGE - GA | | N/C |
| ADDL STATES 2 @ $ 6.00 | | N/C |
| - MI - TX | | N/C |
| Total debited | | $12.00 |

**NO PAYMENT REQUIRED. The amount of $12.00 will be withdrawn from Account# XXXXX6726 Bank# XXXXXXXXX Due upon presentation**