# EXHIBIT G

# PY 2010 DUPLICATE PAYMENT AUDIT COST SUMMARY

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit G
PY10 Duplicate Payment Audit
T4C Cost Summary

1 of 5

| Year | Total Hours | Estimated T4C Costs | Document Location | |
|---|---|---|---|---|
| | | | Exhibit | Page(s) |
| 2015 | 768 | 163,388.38 | Exhibit G | 2 |
| 2014 | 2,431 | 510,768.94 | Exhibit G | 3 |
| 2013 | 1,005 | 206,056.25 | Exhibit G | 4 |
| 2012 | 235 | 42,344.95 | Exhibit G | 5 |
| Totals | 4,439 | 922,558.52 | | |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit G
PY10 DP Costs - 2015

2 of 5

| PY10 Duplicate Payment Audit - 2015 | | | | | |
|---|---|---|---|---|---|
| Month | C Mucke | G Mucke | T Thompson | B Dixon | Totals |
| January | 175 | 40 | 8 | 15 | 238 |
| February | 200 | 60 | 0 | 20 | 280 |
| March | 120 | 20 | 0 | 20 | 160 |
| April | 80 | 10 | 0 | 0 | 90 |
| May | 0 | 0 | 0 | 0 | 0 |
| June | 0 | 0 | 0 | 0 | 0 |
| July | 0 | 0 | 0 | 0 | 0 |
| August | 0 | 0 | 0 | 0 | 0 |
| September | 0 | 0 | 0 | 0 | 0 |
| October | 0 | 0 | 0 | 0 | 0 |
| November | 0 | 0 | 0 | 0 | 0 |
| December | 0 | 0 | 0 | 0 | 0 |
| Totals | 575 | 130 | 8 | 55 | 768 |

| Period | Managing Principal | Director | Senior Manager | Senior Manager | Document Location | |
|---|---|---|---|---|---|---|
| | | | | | Exhibit | GSA Schedule |
| 06/17/14 - 06/16/15 | 227.23 | 173.12 | 162.31 | 162.31 | Exhibit C-1 | T4C01436 |

| PY10 Duplicate Payment Audit Costs - 2015 | | | | | |
|---|---|---|---|---|---|
| Month | C Mucke | G Mucke | | J Barnes | Totals |
| January | 39,765 | 6,925 | 1,298 | 2,435 | 50,423 |
| February | 45,446 | 10,387 | 0 | 3,246 | 59,079 |
| March | 27,268 | 3,462 | 0 | 3,246 | 33,976 |
| April | 18,178 | 1,731 | 0 | 0 | 19,910 |
| May | 0 | 0 | 0 | 0 | 0 |
| June | 0 | 0 | 0 | 0 | 0 |
| July | 0 | 0 | 0 | 0 | 0 |
| August | 0 | 0 | 0 | 0 | 0 |
| September | 0 | 0 | 0 | 0 | 0 |
| October | 0 | 0 | 0 | 0 | 0 |
| November | 0 | 0 | 0 | 0 | 0 |
| December | 0 | 0 | 0 | 0 | 0 |
| Totals | 130,657 | 22,506 | 1,298 | 8,927 | 163,388 |

| PY10 Duplicate Payment Audit - 2014 | | | | | | |
|---|---|---|---|---|---|---|
| Month | C Mucke | G Mucke | S Donaghy | T Thompson | J Barnes | B Dixon | Totals |
| January | 80 | 0 | 8 | 0 | 0 | 0 | 88 |
| February | 40 | 0 | 20 | 0 | 0 | 0 | 60 |
| March | 40 | 0 | 20 | 0 | 0 | 0 | 60 |
| April | 90 | 0 | 8 | 20 | 0 | 0 | 118 |
| May | 120 | 0 | 0 | 0 | 0 | 0 | 120 |
| June | 175 | 25 | 0 | 30 | 100 | 0 | 330 |
| July | 120 | 0 | 0 | 5 | 0 | 0 | 125 |
| August | 200 | 0 | 0 | 5 | 0 | 0 | 205 |
| September | 150 | 40 | 0 | 0 | 0 | 0 | 190 |
| October | 300 | 180 | 0 | 0 | 0 | 0 | 480 |
| November | 300 | 75 | 0 | 40 | 0 | 0 | 415 |
| December | 150 | 40 | 0 | 10 | 0 | 40 | 240 |
| Totals | 1,765 | 360 | 56 | 110 | 100 | 40 | 2,431 |

| Period | Managing Principal | Director | Senior Manager | Senior Manager | Senior Manager | Senior Manager | Document Location Exhibit | GSA Schedule |
|---|---|---|---|---|---|---|---|---|
| 06/17/13 - 06/16/14 | 223.21 | 170.06 | 159.44 | 159.44 | 159.44 | 159.44 | Exhibit C-1 | T4C01436 |
| 06/17/14 - 06/16/15 | 227.23 | 173.12 | 162.31 | 162.31 | 162.31 | 162.31 | Exhibit C-1 | T4C01436 |

| PY10 Duplicate Payment Audit Costs - 2014 | | | | | | |
|---|---|---|---|---|---|---|
| Month | C Mucke | G Mucke | S Donaghy | T Thompson | J Barnes | B Dixon | Totals |
| January | 17,857 | 0 | 1,276 | 0 | 0 | 0 | 19,132 |
| February | 8,928 | 0 | 3,189 | 0 | 0 | 0 | 12,117 |
| March | 8,928 | 0 | 3,189 | 0 | 0 | 0 | 12,117 |
| April | 20,089 | 0 | 1,276 | 3,189 | 0 | 0 | 24,553 |
| May | 26,785 | 0 | 0 | 0 | 0 | 0 | 26,785 |
| June | 39,414 | 4,290 | 0 | 4,826 | 16,088 | 0 | 64,617 |
| July | 27,268 | 0 | 0 | 812 | 0 | 0 | 28,079 |
| August | 45,446 | 0 | 0 | 812 | 0 | 0 | 46,258 |
| September | 34,085 | 6,925 | 0 | 0 | 0 | 0 | 41,009 |
| October | 68,169 | 31,162 | 0 | 0 | 0 | 0 | 99,331 |
| November | 68,169 | 12,984 | 0 | 6,492 | 0 | 0 | 87,645 |
| December | 34,085 | 6,925 | 0 | 1,623 | 0 | 6,492 | 49,125 |
| Totals | 399,222 | 62,285 | 8,929 | 17,754 | 16,088 | 6,492 | 510,769 |

ACLR, LLC v. USA                     Exhibit G                          4 of 5
T4C Settlement Charges          PY10 DP Costs - 2013

| PY10 Duplicate Payment Process Development - 2013 | | | |
|---|---|---|---|
| Month | C Mucke | G Mucke | J Barnes | Totals |
| January | 0 | 0 | 0 | 0 |
| February | 20 | 10 | 10 | 40 |
| March | 50 | 60 | 25 | 135 |
| April | 80 | 0 | 80 | 160 |
| May | 60 | 0 | 60 | 120 |
| June | 90 | 0 | 0 | 90 |
| July | 180 | 0 | 0 | 180 |
| August | 120 | 0 | 0 | 120 |
| September | 120 | 0 | 0 | 120 |
| October | 40 | 0 | 0 | 40 |
| November | 0 | 0 | 0 | 0 |
| December | 0 | 0 | 0 | 0 |
| Totals | 760 | 70 | 175 | 1,005 |

| Period | Managing Principal | Director | Senior Manager | Document Location | |
|---|---|---|---|---|---|
| | | | | Exhibit | GSA Schedule |
| 06/17/12 - 06/16/13 | 215.39 | 164.10 | 153.85 | Exhibit C-1 | T4C01436 |
| 06/17/13 - 06/16/14 | 223.21 | 170.06 | 159.44 | Exhibit C-1 | T4C01436 |

| PY10 Duplicate Payment Audit Costs - 2013 | | | |
|---|---|---|---|
| Month | C Mucke | G Mucke | J Barnes | Totals |
| January | 0 | 0 | 0 | 0 |
| February | 4,308 | 1,641 | 1,539 | 7,487 |
| March | 10,770 | 9,846 | 3,846 | 24,462 |
| April | 17,231 | 0 | 12,308 | 29,539 |
| May | 12,923 | 0 | 9,231 | 22,154 |
| June | 19,737 | 0 | 0 | 19,737 |
| July | 40,178 | 0 | 0 | 40,178 |
| August | 26,785 | 0 | 0 | 26,785 |
| September | 26,785 | 0 | 0 | 26,785 |
| October | 8,928 | 0 | 0 | 8,928 |
| November | 0 | 0 | 0 | 0 |
| December | 0 | 0 | 0 | 0 |
| Totals | 167,646 | 11,487 | 26,924 | 206,056 |

ACLR, LLC v. USA                         Exhibit G                                  5 of 5
T4C Settlement Charges              PY10 DP Costs - 2012

| Month | C Mucke | G Mucke | J Barnes | B Dixon | Totals |
|---|---|---|---|---|---|
| **PY10 Duplicate Payment Process Development - 2012** | | | | | |
| January | 0 | 0 | 0 | 0 | 0 |
| February | 0 | 0 | 0 | 0 | 0 |
| March | 15 | 0 | 15 | 0 | 30 |
| April | 15 | 10 | 30 | 0 | 55 |
| May | 0 | 0 | 0 | 0 | 0 |
| June | 5 | 0 | 20 | 0 | 25 |
| July | 5 | 10 | 5 | 0 | 20 |
| August | 5 | 0 | 20 | 5 | 30 |
| September | 30 | 0 | 30 | 0 | 60 |
| October | 5 | 0 | 0 | 0 | 5 |
| November | 10 | 0 | 0 | 0 | 10 |
| December | 0 | 0 | 0 | 0 | 0 |
| Totals | 90 | 20 | 120 | 5 | 235 |

| Period | Managing Principal | Director | Senior Manager | Senior Manager | Document Location Exhibit | GSA Schedule |
|---|---|---|---|---|---|---|
| 06/17/11 - 06/16/12 | 215.39 | 164.10 | 153.85 | 153.85 | Exhibit C-1 | T4C01436 |
| 06/17/12 - 06/16/13 | 219.27 | 167.06 | 156.62 | 156.62 | Exhibit C-1 | T4C01436 |

| Month | C Mucke | G Mucke | J Barnes | B Dixon | Totals |
|---|---|---|---|---|---|
| **PY10 Duplicate Payment Audit Costs - 2012** | | | | | |
| January | 0 | 0 | 0 | 0 | 0 |
| February | 0 | 0 | 0 | 0 | 0 |
| March | 3,231 | 0 | 2,308 | 0 | 5,539 |
| April | 3,231 | 1,641 | 4,616 | 0 | 9,487 |
| May | 0 | 0 | 0 | 0 | 0 |
| June | 1,087 | 0 | 3,105 | 0 | 4,191 |
| July | 1,096 | 1,671 | 783 | 0 | 3,550 |
| August | 1,096 | 0 | 3,132 | 783 | 5,012 |
| September | 6,578 | 0 | 4,699 | 0 | 11,277 |
| October | 1,096 | 0 | 0 | 0 | 1,096 |
| November | 2,193 | 0 | 0 | 0 | 2,193 |
| December | 0 | 0 | 0 | 0 | 0 |
| Totals | 19,608 | 3,312 | 18,642 | 783 | 42,345 |

# EXHIBIT H

## SETTLEMENT EXPENSES
## MARCH 2020 – CURRENT

ACLR, LLC v. USA  
T4C Settlement Charges

Exhibit H  
Settlement Fees: March 2020 - Current

1 of 6

| Month | Settlement Fees | | |
| | Legal Fee Payments | ACLR | Totals |
|---|---|---|---|
| Mar | 0.00 | 5,585.90 | 5,585.90 |
| Apr | 15,210.00 | 41,345.26 | 56,555.26 |
| May | 0.00 | 28,310.16 | 28,310.16 |
| June | 1,845.00 | 38,844.86 | 40,689.86 |
| July | 0.00 | 807.03 | 807.03 |
| August | 450.00 | 434.37 | 884.37 |
| September | 3,510.00 | 7,384.29 | 10,894.29 |
| October | 0.00 | 8,160.07 | 8,160.07 |
| November | 5,985.00 | 5,092.22 | 11,077.22 |
| December | 2,025.00 | 18,444.67 | 20,469.67 |
| Totals | 29,025.00 | 154,408.83 | 183,433.83 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit H
Legal Fees

2 of 6

| Court Ruling - March 2020 - Current | | | | | | | Document Location | |
| Date | Num | Name | Account | Amount | Attorney Adjustments | Net Legal Fees | Invoice | Payment |
|------|-----|------|---------|--------|---------------------|----------------|---------|---------|
| 5/29/2020 | EFT | David, Brody & Dondershine, LLP | Legal Fees | 15,210.00 | 0.00 | 15,210.00 | T4C01428 | T4C01433 |
| 7/31/2020 | EFT | David, Brody & Dondershine, LLP | Legal Fees | 1,845.00 | 0.00 | 1,845.00 | T4C01431 / T4C01434 | T4C01439 |
| 9/10/2020 | 1185 | David, Brody & Dondershine, LLP | Legal Fees | 450.00 | 0.00 | 450.00 | T4C01437 / T4C01440 | T4C01444 |
| 10/26/2020 | EFT | David, Brody & Dondershine, LLP | Legal Fees | 3,510.00 | 0.00 | 3,510.00 | T4C01444 | T4C01450 |
| 12/28/2020 | EFT | David, Brody & Dondershine, LLP | Legal Fees | 5,985.00 | 0.00 | 5,985.00 | T4C01449 / T4C01452 | T4C01458 |
| 1/13/2021 | EFT | David, Brody & Dondershine, LLP | Legal Fees | 2,025.00 | 0.00 | 2,025.00 | T4C01456 | Missing |
| Totals | | | | 29,025.00 | 0.00 | 29,025.00 | | |

A1478

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit H
ACLR Fees

3 of 6

| Court Ruling - March 2020 - Current | | | | | | |
|---|---|---|---|---|---|---|
| Date | Name | Title | Notes | Time | GSA Rate | Totals |
| 03/24/20 | Christopher A Mucke | Managing Principal | Review counsel emails and discuss sealed opinion with same. Research law and discuss with G Mucke | 2.50 | 248.44 | 621.10 |
| 03/24/20 | Gilbert P Mucke | Senior Manager | Review opinion. Identify issues, research law and uncontroverted fact submission | 5.50 | 185.93 | 1,022.62 |
| 03/25/20 | Christopher A Mucke | Managing Principal | Review opinion and discuss with G mucke. Research law and uncontroverted fact submission | 6.50 | 248.44 | 1,614.86 |
| 03/25/20 | Gilbert P Mucke | Senior Manager | Email thoughts to C Mucke and discuss. Continue researching law and options. Discuss facts outlin | 2.50 | 185.93 | 464.83 |
| 03/26/20 | Christopher A Mucke | Managing Principal | Review opinion and discuss with G mucke. Research law and uncontroverted fact submission | 3.50 | 248.44 | 869.54 |
| 03/26/20 | Gilbert P Mucke | Senior Manager | Email thoughts to C Mucke and discuss. Continue researching law and options. Discuss facts outlin | 1.00 | 185.93 | 185.93 |
| 03/27/20 | Christopher A Mucke | Managing Principal | Review opinion and discuss with G mucke. Research law and uncontroverted fact submission | 2.50 | 248.44 | 621.10 |
| 03/27/20 | Gilbert P Mucke | Senior Manager | Email thoughts to C Mucke and discuss. Continue researching law and options. Discuss facts outlin | 1.00 | 185.93 | 185.93 |
| 04/01/20 | Christopher A Mucke | Managing Principal | Review DOJ production requests for termination amounts in 2016; identify request and response recor | 4.50 | 248.44 | 1,117.98 |
| 04/02/20 | Christopher A Mucke | Managing Principal | Review DOJ production requests for termination amounts in 2016; identify request and response recor | 1.50 | 248.44 | 372.66 |
| 04/03/20 | Christopher A Mucke | Managing Principal | Review DOJ production requests for termination amounts in 2016; identify request and response recor | 1.50 | 248.44 | 372.66 |
| 04/03/20 | Christopher A Mucke | Managing Principal | Research allowable termination costs; discuss with G Mucke | 2.50 | 248.44 | 621.10 |
| 04/03/20 | Christopher A Mucke | Managing Principal | Discuss DOJ production request for termination charges with counsel. Reconcile amounts to ruling r | 6.50 | 248.44 | 1,614.86 |
| 04/03/20 | Gilbert P Mucke | Senior Manager | Review court ruling regarding termination costs and discuss with C Mucke. Review FARs and search i | 1.50 | 185.93 | 278.90 |
| 04/04/20 | Gilbert P Mucke | Senior Manager | Review court ruling regarding termination costs and discuss with C Mucke. Review FARs and search i | 4.50 | 185.93 | 836.69 |
| 04/05/20 | Gilbert P Mucke | Senior Manager | Review court ruling regarding termination costs and discuss with C Mucke. Review FARs and search i | 3.00 | 185.93 | 557.79 |
| 04/13/20 | Christopher A Mucke | Managing Principal | Develop initial termination cost worksheet and affidavit for court submission | 6.50 | 248.44 | 1,614.86 |
| 04/14/20 | Christopher A Mucke | Managing Principal | Develop initial termination cost worksheet and affidavit for court submission | 7.50 | 248.44 | 1,863.30 |
| 04/14/20 | Gilbert P Mucke | Senior Manager | Review C Mucke reports | 1.50 | 185.93 | 278.90 |
| 04/15/20 | Christopher A Mucke | Managing Principal | Develop initial termination cost worksheet and affidavit for court submission; counsel thoughts | 8.50 | 248.44 | 2,111.74 |
| 04/15/20 | Gilbert P Mucke | Senior Manager | Review C Mucke reports | 3.00 | 185.93 | 557.79 |
| 04/16/20 | Christopher A Mucke | Managing Principal | Develop initial termination cost worksheet and affidavit for court submission | 11.50 | 248.44 | 2,857.06 |
| 04/16/20 | Gilbert P Mucke | Senior Manager | Review C Mucke reports | 2.50 | 185.93 | 464.83 |
| 04/16/20 | Gilbert P Mucke | Senior Manager | Research interest expenses and forward to C Mucke | 2.00 | 185.93 | 371.86 |
| 04/17/20 | Christopher A Mucke | Managing Principal | Develop initial termination cost worksheet and affidavit for court submission; counsel thoughts. | 2.50 | 248.44 | 621.10 |
| 04/17/20 | Gilbert P Mucke | Senior Manager | Research law on retroactive termination; discuss with counsel | 4.50 | 185.93 | 836.69 |
| 04/18/20 | Christopher A Mucke | Managing Principal | Develop initial termination cost worksheet and affidavit for court submission | 9.00 | 248.44 | 2,235.96 |
| 04/19/20 | Christopher A Mucke | Managing Principal | Develop initial termination cost worksheet and affidavit for court submission; counsel thoughts | 11.50 | 248.44 | 2,857.06 |
| 04/19/20 | Gilbert P Mucke | Senior Manager | Identify and review termination for convenience forms for applicability to submission | 5.50 | 185.93 | 1,022.62 |
| 04/19/20 | Gilbert P Mucke | Senior Manager | Review counsel write up on court ruling; evidentiary submissions; communication requirements with C | 2.50 | 185.93 | 464.83 |
| 04/20/20 | Christopher A Mucke | Managing Principal | Review affidavit and forms for termination filing. Review proposed DOJ status report. Discuss wit | 9.50 | 248.44 | 2,360.18 |
| 04/20/20 | Gilbert P Mucke | Senior Manager | Research law on retroactive termination; discuss with counsel | 1.00 | 185.93 | 185.93 |
| 04/20/20 | Gilbert P Mucke | Senior Manager | Review C Mucke reports | 2.50 | 185.93 | 464.83 |
| 04/21/20 | Christopher A Mucke | Managing Principal | Review affidavit and forms for termination filing. Review proposed DOJ status report. Discuss wit | 7.50 | 248.44 | 1,863.30 |
| 04/22/20 | Christopher A Mucke | Managing Principal | Locate, identify duplicate payment communications for PY10 duplicate payment termination costs. Re | 6.50 | 248.44 | 1,614.86 |
| 04/22/20 | Gilbert P Mucke | Senior Manager | Research law on retroactive termination; discuss with counsel | 0.50 | 185.93 | 92.97 |
| 04/22/20 | Gilbert P Mucke | Senior Manager | Review C Mucke reports | 3.50 | 185.93 | 650.76 |
| 04/23/20 | Christopher A Mucke | Managing Principal | Review counsel communications and discuss with G Mucke. | 0.50 | 248.44 | 124.22 |
| 04/23/20 | Christopher A Mucke | Managing Principal | Locate, identify duplicate payment communications for PY10 duplicate payment termination costs. Re | 1.50 | 248.44 | 372.66 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit H
ACLR Fees

4 of 6

| Court Ruling - March 2020 - Current | | | | | | |
|---|---|---|---|---|---|---|
| Date | Name | Title | Notes | Time | GSA Rate | Totals |
| 04/23/20 | Christopher A Mucke | Managing Principal | Review cost submission templates, required evidentiary support | 6.50 | 248.44 | 1,614.86 |
| 04/23/20 | Gilbert P Mucke | Senior Manager | Review C Mucke reports | 2.00 | 185.93 | 371.86 |
| 04/24/20 | Christopher A Mucke | Managing Principal | Locate, identify duplicate payment communications for PY10 duplicate payment termination costs. Re | 9.00 | 248.44 | 2,235.96 |
| 04/25/20 | Gilbert P Mucke | Senior Manager | Review C Mucke reports | 4.00 | 185.93 | 743.72 |
| 04/27/20 | Christopher A Mucke | Managing Principal | Review counsel communications regarding cost submission affidavit, and sufficiency of evidence sup | 2.50 | 248.44 | 621.10 |
| 04/27/20 | Christopher A Mucke | Managing Principal | Review court order regarding cost submission protocol, discuss with G Mucke | 1.00 | 248.44 | 248.44 |
| 04/27/20 | Gilbert P Mucke | Senior Manager | Review court requirements, evidentiary requirements and discuss with C Mucke | 3.50 | 185.93 | 650.76 |
| 04/28/20 | Christopher A Mucke | Managing Principal | Discuss audit of and review financial records with A Katsock for termination cost submission. Revi | 1.50 | 248.44 | 372.66 |
| 04/29/20 | Christopher A Mucke | Managing Principal | Discuss audit of and review financial records with A Katsock for termination cost submission. Revi | 1.50 | 248.44 | 372.66 |
| 04/29/20 | Gilbert P Mucke | Senior Manager | Review A Katsock communications and legal expenses | 0.50 | 185.93 | 92.97 |
| 04/30/20 | Christopher A Mucke | Managing Principal | Discuss audit of and review financial records with A Katsock for termination cost submission. Revi | 2.00 | 248.44 | 496.88 |
| 04/30/20 | Christopher A Mucke | Managing Principal | Review previous financial evidence filings | 6.00 | 248.44 | 1,490.64 |
| 04/30/20 | Gilbert P Mucke | Senior Manager | Review status of cost submission write-up | 2.00 | 185.93 | 371.86 |
| 05/01/20 | Christopher A Mucke | Managing Principal | Obtain and send 2011 transaction data to A Katsock | 1.50 | 248.44 | 372.66 |
| 05/01/20 | Christopher A Mucke | Managing Principal | Discuss submission of CMS termination format request with G Mucke and review letter | 1.00 | 248.44 | 248.44 |
| 05/07/20 | Christopher A Mucke | Managing Principal | Review CMS response regarding termination format; research applicable law and discuss with G Mucke | 1.50 | 248.44 | 372.66 |
| 05/07/20 | Christopher A Mucke | Managing Principal | Review emails, documents, folders and cost files for PY07 DP audit termination; calculate amounts o | 6.00 | 248.44 | 1,490.64 |
| 05/08/20 | Christopher A Mucke | Managing Principal | Review emails, documents, folders and cost files for PY07 DP audit termination; calculate amounts o | 8.50 | 248.44 | 2,111.74 |
| 05/08/20 | Gilbert P Mucke | Senior Manager | Review CMS response regarding termination format; research applicable law and discuss with G Mucke | 1.00 | 185.93 | 185.93 |
| 05/09/20 | Christopher A Mucke | Managing Principal | Review emails, documents, folders and cost files for PY07 DP audit termination; calculate amounts o | 7.50 | 248.44 | 1,863.30 |
| 05/10/20 | Christopher A Mucke | Managing Principal | Review emails, documents, folders and cost files for PY07 DP audit termination; calculate amounts o | 12.00 | 248.44 | 2,981.28 |
| 05/10/20 | Gilbert P Mucke | Senior Manager | Review cost submission write-up, discuss with C Mucke | 5.50 | 185.93 | 1,022.62 |
| 05/11/20 | Christopher A Mucke | Managing Principal | Compile cost determination and settlement write-up for CMS, discuss with G Mucke; develop exhibits | 6.50 | 248.44 | 1,614.86 |
| 05/11/20 | Gilbert P Mucke | Senior Manager | Review cost submission write-up, discuss with C Mucke | 4.50 | 185.93 | 836.69 |
| 05/12/20 | Christopher A Mucke | Managing Principal | Compile cost determination and settlement write-up for CMS, discuss with G Mucke; develop exhibits | 14.00 | 248.44 | 3,478.16 |
| 05/12/20 | Gilbert P Mucke | Senior Manager | Review cost submission write-up, discuss with C Mucke | 5.00 | 185.93 | 929.65 |
| 05/13/20 | Christopher A Mucke | Managing Principal | Compile cost determination and settlement write-up for CMS, discuss with G Mucke; develop exhibits | 6.50 | 248.44 | 1,614.86 |
| 05/13/20 | Christopher A Mucke | Managing Principal | Finalize cost submission for settlement proposal | 8.00 | 248.44 | 1,987.52 |
| 05/13/20 | Gilbert P Mucke | Senior Manager | Review cost submission write-up, discuss with C Mucke | 5.00 | 185.93 | 929.65 |
| 05/14/20 | Christopher A Mucke | Managing Principal | Finalize cost submission for settlement proposal | 12.50 | 248.44 | 3,105.50 |
| 05/14/20 | Christopher A Mucke | Managing Principal | Review counsel communications | 1.00 | 248.44 | 248.44 |
| 05/14/20 | Gilbert P Mucke | Senior Manager | Review cost submission write-up, discuss with C Mucke | 7.50 | 185.93 | 1,394.48 |
| 05/15/20 | Christopher A Mucke | Managing Principal | Finalize cost submission for settlement proposal | 2.50 | 248.44 | 621.10 |
| 05/15/20 | Gilbert P Mucke | Senior Manager | Finalize cost submission and forward to CMS | 1.50 | 185.93 | 278.90 |
| 05/26/20 | Christopher A Mucke | Managing Principal | Discuss joint status report with counsel; G Mucke | 1.00 | 248.44 | 248.44 |
| 05/28/20 | Christopher A Mucke | Managing Principal | Review CMS response to proposed cost submission; discuss with G Mucke | 1.50 | 248.44 | 372.66 |
| 06/04/20 | Gilbert P Mucke | Senior Manager | Review CMS response to filing. Research FAR and court ruling to determine zero value on work perfo | 2.50 | 185.93 | 464.83 |
| 06/04/20 | Christopher A Mucke | Managing Principal | Review CMS response to audit value determination; research FAR and rulings, discuss with G Mucke | 5.50 | 248.44 | 1,366.42 |
| 06/05/20 | Gilbert P Mucke | Senior Manager | Review CMS response to filing. Research FAR and court ruling to determine zero value on work perfo | 3.00 | 185.93 | 557.79 |
| 06/08/20 | Gilbert P Mucke | Senior Manager | Continue research on value and percentage of completion calculations; forward to C Mucke | 0.50 | 185.93 | 92.97 |
| 06/09/20 | Gilbert P Mucke | Senior Manager | Continue research on value and percentage of completion calculations; forward to C Mucke | 3.00 | 185.93 | 557.79 |
| 06/10/20 | Gilbert P Mucke | Senior Manager | Continue research on value and percentage of completion calculations; forward to C Mucke | 3.00 | 185.93 | 557.79 |
| 06/15/20 | Christopher A Mucke | Managing Principal | Identify and review PY07 DP audit files and applicable communications | 11.50 | 248.44 | 2,857.06 |
| 06/16/20 | Christopher A Mucke | Managing Principal | Review PY10 audit communications, resubmissions, recalculation submissions, and monthly report comm | 10.00 | 248.44 | 2,484.40 |
| 06/16/20 | Gilbert P Mucke | Senior Manager | Review costs submissions and evidentiary support | 5.00 | 185.93 | 929.65 |

| | | | Court Ruling - March 2020 - Current | | | |
|---|---|---|---|---|---|---|
| Date | Name | Title | Notes | Time | GSA Rate | Totals |
| 06/17/20 | Christopher A Mucke | Managing Principal | Review PY10 audit communications, resubmissions, recalculation submissions, and monthly report comm | 13.50 | 248.44 | 3,353.94 |
| 06/17/20 | Gilbert P Mucke | Senior Manager | Review costs submissions and evidentiary support | 7.50 | 185.93 | 1,394.48 |
| 06/18/20 | Christopher A Mucke | Managing Principal | Identify and review PY07 DP audit files and applicable communications | 13.50 | 248.44 | 3,353.94 |
| 06/18/20 | Gilbert P Mucke | Senior Manager | Review costs submissions and evidentiary support | 7.00 | 185.93 | 1,301.51 |
| 06/19/20 | Christopher A Mucke | Managing Principal | Identify and review PY07 DP audit files and applicable communications | 9.50 | 248.44 | 2,360.18 |
| 06/19/20 | Gilbert P Mucke | Senior Manager | Review costs submissions and evidentiary support | 5.50 | 185.93 | 1,022.62 |
| 06/20/20 | Gilbert P Mucke | Senior Manager | Review PY07 PDE evidentiary submissions; request and review new reports; reconcile. | 6.50 | 185.93 | 1,208.55 |
| 06/21/20 | Christopher A Mucke | Managing Principal | Identify and review PY07 DP audit files and applicable communications | 3.50 | 248.44 | 869.54 |
| 06/21/20 | Gilbert P Mucke | Senior Manager | Review PY07 PDE evidentiary submissions; request and review new reports; reconcile. | 8.50 | 185.93 | 1,580.41 |
| 06/22/20 | Christopher A Mucke | Managing Principal | Finalize % of completion cost submission; discuss with G Mucke | 4.50 | 248.44 | 1,117.98 |
| 06/22/20 | Gilbert P Mucke | Senior Manager | Review PY07 PDE data; generate reports, reconcile amounts identified; discuss with C Mucke | 7.50 | 185.93 | 1,394.48 |
| 06/23/20 | Christopher A Mucke | Managing Principal | Finalize % of completion cost submission; discuss with G Mucke | 3.00 | 248.44 | 745.32 |
| 06/23/20 | Christopher A Mucke | Managing Principal | Discuss cost submission with counsel | 1.00 | 248.44 | 248.44 |
| 06/23/20 | Gilbert P Mucke | Senior Manager | Review PY07 PDE data; generate reports, reconcile amounts identified; discuss with C Mucke | 9.00 | 185.93 | 1,673.37 |
| 06/24/20 | Christopher A Mucke | Managing Principal | Finalize % of completion cost submission; discuss with G Mucke | 6.00 | 248.44 | 1,490.64 |
| 06/24/20 | Christopher A Mucke | Managing Principal | Discuss cost submission with counsel | 0.50 | 248.44 | 124.22 |
| 06/24/20 | Gilbert P Mucke | Senior Manager | Review PY07 PDE data; generate reports, reconcile amounts identified; discuss with C Mucke | 10.00 | 185.93 | 1,859.30 |
| 06/25/20 | Christopher A Mucke | Managing Principal | Finalize % of completion cost submission; discuss with G Mucke | 5.50 | 248.44 | 1,366.42 |
| 06/25/20 | Gilbert P Mucke | Senior Manager | Review finalized submission; discuss with C Mucke; and submit to CMS | 9.50 | 185.93 | 1,766.34 |
| 06/26/20 | Christopher A Mucke | Managing Principal | Finalize % of completion cost submission; discuss with G Mucke. | 1.50 | 248.44 | 372.66 |
| 06/26/20 | Gilbert P Mucke | Senior Manager | Review finalized submission; discuss with C Mucke; and submit to CMS | 2.00 | 185.93 | 371.86 |
| 07/16/20 | Gilbert P Mucke | Senior Manager | Review CMS response to cost completion proposal | 0.50 | 185.93 | 92.97 |
| 07/16/20 | Christopher A Mucke | Managing Principal | Review CMS response to completion proposal | 0.50 | 248.44 | 124.22 |
| 07/17/20 | Christopher A Mucke | Managing Principal | Review DOJ proposed status report; discuss with counsel | 1.00 | 248.44 | 248.44 |
| 07/21/20 | Christopher A Mucke | Managing Principal | Review court response to status report; discuss with counsel | 1.00 | 248.44 | 248.44 |
| 07/21/20 | Gilbert P Mucke | Senior Manager | Review court response to status report | 0.50 | 185.93 | 92.97 |
| 08/18/20 | Gilbert P Mucke | Senior Manager | Review revised status report | 0.50 | 185.93 | 92.97 |
| 08/18/20 | Christopher A Mucke | Managing Principal | Review revised status report; respond to counsel | 0.50 | 248.44 | 124.22 |
| 08/24/20 | Christopher A Mucke | Managing Principal | Review court order on settlement response time | 0.50 | 248.44 | 124.22 |
| 08/24/20 | Gilbert P Mucke | Senior Manager | Review court order on settlement response time. | 0.50 | 185.93 | 92.97 |
| 09/04/20 | Gilbert P Mucke | Senior Manager | Review CMS settlement response; discuss with C Mucke | 2.00 | 185.93 | 371.86 |
| 09/04/20 | Christopher A Mucke | Managing Principal | Review CMS settlement response; discuss with G Mucke | 2.50 | 248.44 | 621.10 |
| 09/10/20 | Gilbert P Mucke | Senior Manager | Review FAR and DOJ settlement response regarding evidence sufficiency | 1.50 | 185.93 | 278.90 |
| 09/14/20 | Gilbert P Mucke | Senior Manager | Review next steps with counsel; commence brief write-up; discuss with C Mucke. | 1.00 | 185.93 | 185.93 |
| 09/14/20 | Christopher A Mucke | Managing Principal | Review next steps with counsel; commence brief write-up; discuss with G Mucke. | 2.50 | 248.44 | 621.10 |
| 09/16/20 | Christopher A Mucke | Managing Principal | Provide summary of CMS settlement proposals to counsel and discuss with same | 4.50 | 248.44 | 1,117.98 |
| 09/17/20 | Gilbert P Mucke | Senior Manager | Provide summary of CMS settlement proposals to counsel. | 1.00 | 185.93 | 185.93 |
| 09/22/20 | Christopher A Mucke | Managing Principal | Discuss DOJ settlement proposal with counsel and next steps regarding notice filing | 1.00 | 248.44 | 248.44 |
| 09/22/20 | Gilbert P Mucke | Senior Manager | Discuss DOJ settlement proposal with counsel amd C Mucke; next steps regarding notice filing. | 1.00 | 185.93 | 185.93 |
| 09/24/20 | Christopher A Mucke | Managing Principal | Review DOJ draft status report, discuss options with G Mucke and develop response for counsel | 2.50 | 248.44 | 621.10 |
| 09/24/20 | Gilbert P Mucke | Senior Manager | Review DOJ draft status report, discuss options with C Mucke; review C Mucke responses to counsel. | 4.50 | 185.93 | 836.69 |
| 09/25/20 | Christopher A Mucke | Managing Principal | Submit response to counsel on JSR. Conduct research and provide counsel with K-Con case. Respond t | 3.50 | 248.44 | 869.54 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit H
ACLR Fees

6 of 6

| Date | Name | Title | Notes | Time | GSA Rate | Totals |
|------|------|-------|-------|------|----------|--------|
| 09/25/20 | Gilbert P Mucke | Senior Manager | Conduct research and provide counsel with K-C on case. Respond to counsel regarding new JSR. | 5.50 | 185.93 | 1,022.62 |
| 09/30/20 | Christopher A Mucke | Managing Principal | Review court's order regarding filing consistency and terminating the stay. | 0.50 | 248.44 | 124.22 |
| 09/30/20 | Gilbert P Mucke | Senior Manager | Review court's order regarding filing consistency and terminating the stay. | 0.50 | 185.93 | 92.97 |
| 10/07/20 | Christopher A Mucke | Managing Principal | Review CMS final decision on settlement, court's order on motion, and lifting of stay. | 6.50 | 248.44 | 1,614.86 |
| 10/08/20 | Gilbert P Mucke | Senior Manager | Review CMS final decision on settlement, court's order on motion, and discuss with C Mucke | 7.00 | 185.93 | 1,301.51 |
| 10/08/20 | Christopher A Mucke | Managing Principal | Review CMS status report filing on decision. | 1.00 | 248.44 | 248.44 |
| 10/22/20 | Christopher A Mucke | Managing Principal | Review merged document ordered by court, prepare response and discuss with counsel/G Mucke. | 6.50 | 248.44 | 1,614.86 |
| 10/22/20 | Gilbert P Mucke | Senior Manager | Review merged document ordered by court, prepare response and discuss with C Mucke and J Bonello. | 6.50 | 185.93 | 1,208.55 |
| 10/23/20 | Christopher A Mucke | Managing Principal | Review merged document ordered by court, prepare response and discuss with counsel/G Mucke. | 5.00 | 248.44 | 1,242.20 |
| 10/23/20 | Gilbert P Mucke | Senior Manager | Review merged document ordered by court, prepare response and discuss with C Mucke and J Bonello. | 5.00 | 185.93 | 929.65 |
| 11/02/20 | Gilbert P Mucke | Senior Manager | Review scheduling order and discuss with C Mucke. | 1.00 | 185.93 | 185.93 |
| 11/02/20 | Christopher A Mucke | Managing Principal | Review scheduling order and discuss with counsel. | 2.50 | 248.44 | 621.10 |
| 11/04/20 | Gilbert P Mucke | Senior Manager | Review amended complaint, previous cost filings and discuss with C Mucke. | 1.00 | 185.93 | 185.93 |
| 11/04/20 | Christopher A Mucke | Managing Principal | Review amended complaint, previous cost submission filings and discuss with counsel. | 5.50 | 248.44 | 1,366.42 |
| 11/05/20 | Christopher A Mucke | Managing Principal | Review amended complaint, previous cost submission filings and discuss with counsel. | 9.00 | 248.44 | 2,235.96 |
| 11/06/20 | Christopher A Mucke | Managing Principal | Review amended complaint, previous cost submission filings and discuss with counsel. | 2.00 | 248.44 | 496.88 |
| 12/04/20 | Christopher A Mucke | Managing Principal | Review CMS' Amended Complaint Answer, discuss with counsel, G Mucke. | 2.50 | 248.44 | 621.10 |
| 12/04/20 | Gilbert P Mucke | Senior Manager | Review CMS' Amended Complaint Answer and discuss with C Mucke. | 1.00 | 185.93 | 185.93 |
| 12/08/20 | Christopher A Mucke | Managing Principal | Review CMS' Amended Complaint Answer, discuss with counsel, G Mucke. | 2.50 | 248.44 | 621.10 |
| 12/08/20 | Gilbert P Mucke | Senior Manager | Review CMS' Amended Complaint Answer and discuss with C Mucke. | 0.50 | 185.93 | 92.97 |
| 12/10/20 | Christopher A Mucke | Managing Principal | Review DOJ draft JSR, draft response and discuss options with counsel. | 6.50 | 248.44 | 1,614.86 |
| 12/10/20 | Gilbert P Mucke | Senior Manager | Review DOJ draft JSR, draft response and discuss options with C Mucke | 2.50 | 185.93 | 464.83 |
| 12/11/20 | Christopher A Mucke | Managing Principal | Review DOJ draft JSR, draft response and discuss options with counsel. | 4.50 | 248.44 | 1,117.98 |
| 12/16/20 | Christopher A Mucke | Managing Principal | Review scheduling order from counsel, discuss with G Mucke | 1.50 | 248.44 | 372.66 |
| 12/16/20 | Gilbert P Mucke | Senior Manager | Review and discuss scheduling order C mucke. | 1.00 | 185.93 | 185.93 |
| 12/17/20 | Christopher A Mucke | Managing Principal | Conference call with J Bonello, review schedule, discuss with G Mucke. | 2.50 | 248.44 | 621.10 |
| 12/17/20 | Christopher A Mucke | Managing Principal | Review original CMS cost submission, identify documents. | 3.25 | 248.44 | 807.43 |
| 12/18/20 | Christopher A Mucke | Managing Principal | Review original CMS cost submission, identify documents. | 5.50 | 248.44 | 1,366.42 |
| 12/21/20 | Christopher A Mucke | Managing Principal | Identify and locate cost documentation for court submission. | 6.50 | 248.44 | 1,614.86 |
| 12/22/20 | Christopher A Mucke | Managing Principal | Identify and locate cost documentation for court submission. | 7.25 | 248.44 | 1,801.19 |
| 12/27/20 | Christopher A Mucke | Managing Principal | Identify and locate cost documentation for court submission. | 2.50 | 248.44 | 621.10 |
| 12/28/20 | Christopher A Mucke | Managing Principal | Identify and locate cost documentation for court submission | 12.50 | 248.44 | 3,105.50 |
| 12/29/20 | Christopher A Mucke | Managing Principal | Identify and locate cost documentation for court submission | 2.50 | 248.44 | 621.10 |
| 12/29/20 | Christopher A Mucke | Managing Principal | Locate leasing and loan documents, prepare for court submission, develop cost spreadsheets | 5.00 | 248.44 | 1,242.20 |
| 12/29/20 | Christopher A Mucke | Managing Principal | Develop cost spreadsheets for miscellaneous costs, review invoices and reconciliation parameters. | 1.50 | 248.44 | 372.66 |
| 12/30/20 | Christopher A Mucke | Managing Principal | Develop cost spreadsheets for miscellaneous costs, review invoices and reconciliation parameters. | 4.00 | 248.44 | 993.76 |
| Totals | | | | 678.00 | | 154,408.83 |

# EXHIBIT H-1

# ATTORNEY FEES

T4C01424

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

04-02-2020

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 3072**
Invoice Period: 03-01-2020 - 03-31-2020

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 03-07-2020 | John A. Bonello | review emails from C. Mucke; reply to same | 0.20 | 450.00 | 90.00 |
| 03-13-2020 | John A. Bonello | review email from DOJ attorney regarding case status; reply to same | 0.10 | 450.00 | 45.00 |
| 03-24-2020 | John A. Bonello | review opinion; draft email to C. Mucke regarding same; phone conferences, DOJ regarding release of opinion; review Order regarding release of opinion | 3.10 | 450.00 | 1,395.00 |
| 03-26-2020 | John A. Bonello | review email from DOJ attorney | 0.10 | 450.00 | 45.00 |
| 03-27-2020 | John A. Bonello | review email from DOJ attorney; review issue of appeal of ruling on motion for summary judgment | 1.40 | 450.00 | 630.00 |
| 03-30-2020 | John A. Bonello | continue to review and analyze appeal options | 1.10 | 450.00 | 495.00 |
| 03-31-2020 | John A. Bonello | continue to review appealability of order email to DOJ attorney regarding release of opinion | 0.90 | 450.00 | 405.00 |
| | | | | **Total Fees** | 3,105.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| John A. Bonello | 6.90 | 3,105.00 |
| | **Total Fees** | 3,105.00 |

| | |
|---|---|
| **Total for this Invoice** | 3,105.00 |
| **Total Amount to Pay as of 04-03-2020** | 3,105.00 |

A1484

T4C01425

# Client Statement of Account
## As of 04-03-2020

| Matter | Balance Due |
|---|---|
| TKD | 3,105.00 |
| **Total Amount to Pay** | **3,105.00** |

## TKD
### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 03-03-2020 | Previous Balance | | | 540.00 |
| 03-11-2020 | Payment Received | | | (540.00) |
| 03-11-2020 | Payment Applied | 540.00 | 2967 | |
| 04-02-2020 | Invoice 3072 | | | 3,105.00 |
| | | | **Balance** | **3,105.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 04-02-2020 | Invoice 3072 | 3,105.00 | | 3,105.00 |
| | | | **Balance** | **3,105.00** |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 03-03-2020 | Previous Balance | 0.00 |
| | | **Balance** | **0.00** |

A1485

T4C01426

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

04-02-2020

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 3072**
Invoice Period: 03-01-2020 - 03-31-2020

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---|
| **Fees** | 3,105.00 |
| **Total for this Invoice** | 3,105.00 |
| **Total Amount to Pay as of 04-03-2020** | 3,105.00 |

| Matter | Balance Due |
|---|---|
| TKD | 3,105.00 |
| **Total Amount to Pay** | **3,105.00** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---|---|---|
| 04-02-2020 | Invoice 3072 | TKD | 3,105.00 | | 3,105.00 |
| | | | | **Balance** | **3,105.00** |

| Trust | Amount |
|---|---|
| TKD - Default | 0.00 |
| **Balance** | **0.00** |

A1486

T4C01427

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

05-01-2020

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 3183**
Invoice Period: 04-01-2020 - 04-30-2020

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 04-01-2020 | John A. Bonello | continue to review appeal issues; review draft status report from DOJ; revise and edit status report; email to DOJ attorney regarding same | 1.30 | 450.00 | 585.00 |
| 04-02-2020 | John A. Bonello | continue to review appeal issues; phone conference, C. Mucke | 2.20 | 450.00 | 990.00 |
| 04-02-2020 | Thomas K. David | Per discussion with JB confirmed current T4C standards in GAO research. | 0.60 | 450.00 | 270.00 |
| 04-03-2020 | John A. Bonello | review emails from C. Mucke; review termination for convenience issues | 2.50 | 450.00 | 1,125.00 |
| 04-06-2020 | John A. Bonello | work on cost submission | 3.00 | 450.00 | 1,350.00 |
| 04-07-2020 | John A. Bonello | continue to work on cost submisison | 1.20 | 450.00 | 540.00 |
| 04-07-2020 | Thomas K. David | Discussed T4C rules with JB. Need to push DOJ and Judge. | 0.40 | 450.00 | 180.00 |
| 04-08-2020 | John A. Bonello | continue to work on cost submission | 2.00 | 450.00 | 900.00 |
| 04-14-2020 | John A. Bonello | review email from C. Mucke; phone conference, DOJ attorney; email to C. Mucke | 0.60 | 450.00 | 270.00 |
| 04-15-2020 | John A. Bonello | review email from C. Mucke; work on cost submission | 3.20 | 450.00 | 1,440.00 |
| 04-16-2020 | John A. Bonello | review email from DOJ attorney; phone conference, DOJ attorney; continue to work on cost submission | 0.80 | 450.00 | 360.00 |

A1487

T4C01428

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-17-2020 | John A. Bonello | work on cost submissions | 2.20 | 450.00 | 990.00 |
| 04-17-2020 | Thomas K. David | Discussed T4C settlement process with JB. Revised slightly email to Chris. Telcon with Gil. | 0.80 | 450.00 | 360.00 |
| 04-20-2020 | Thomas K. David | Con call with Gil after reviewing email. Reviewed and revised doc to DOJ. Coordinated with JB. | 0.80 | 450.00 | 360.00 |
| 04-20-2020 | John A. Bonello | review email from Gil; phone conferences, Gil; phone conference, DOJ attorney; review proposed joint status report; email to C. Mucke and G. Mucke regarding case; revise and edit status report; email to DOJ attorney | 3.80 | 450.00 | 1,710.00 |
| 04-21-2020 | John A. Bonello | review joint status report filing; email to client regarding same; review order; review email from C. Mucke; reply to same | 0.60 | 450.00 | 270.00 |
| 04-22-2020 | Thomas K. David | Telcon with GM. Short update to JB. | 0.40 | 450.00 | 180.00 |
| 04-23-2020 | John A. Bonello | work on claim submission | 2.10 | 450.00 | 945.00 |
| 04-24-2020 | John A. Bonello | continue to work on cost submission | 3.60 | 450.00 | 1,620.00 |
| 04-24-2020 | Thomas K. David | Reviewed and shared edits to T4C docs. discussed with John. | 0.50 | 450.00 | 225.00 |
| 04-27-2020 | John A. Bonello | continue to work on cost submission | 0.80 | 450.00 | 360.00 |
| 04-28-2020 | John A. Bonello | review order from Court; emails to C. Mucke regarding same; review email from DOJ | 0.20 | 450.00 | 90.00 |
| 04-29-2020 | John A. Bonello | email to DOJ | 0.10 | 450.00 | 45.00 |
| 04-30-2020 | John A. Bonello | review notice from Court re ACLR IV; email to C. Mucke regarding same | 0.10 | 450.00 | 45.00 |

**Total Fees** 15,210.00

## Time Summary

| Professional | | Hours | Amount |
|--------------|--|-------|--------|
| John A. Bonello | | 30.30 | 13,635.00 |
| Thomas K. David | | 3.50 | 1,575.00 |
| | **Total** | | 15,210.00 |

| | |
|--|--|
| **Total for this Invoice** | 15,210.00 |
| **Previous Invoice Balance** | 3,105.00 |
| Payment on 04-17-2020 | (3,105.00) |
| **Current Account Balance** | 15,210.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 05-05-2020** | 15,210.00 |

A1488

T4C01429

# Matter Statement of Account
### As of 05-05-2020

| Matter | Invoices / Credits | Trust | Balance Due |
|--------|-------------------:|------:|------------:|
| TKD | 15,210.00 | 0.00 | 15,210.00 |
| | **Total Amount to Pay** | | **15,210.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|------|-------------|--------:|--------:|-------:|
| 04-02-2020 | Previous Balance | | | 3,105.00 |
| 04-17-2020 | Payment Received | | | (3,105.00) |
| 04-17-2020 | Payment Applied | 3,105.00 | 3072 | |
| 05-01-2020 | Invoice 3183 | | | 15,210.00 |
| | | | **Balance** | **15,210.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|------|-------------|-------:|--------:|--------:|
| 05-01-2020 | Invoice 3183 | 15,210.00 | | 15,210.00 |
| | | | **Balance** | **15,210.00** |

### Default

| Date | Transaction | Amount |
|------|-------------|-------:|
| 04-02-2020 | Previous Balance | 0.00 |
| | | **Balance** | **0.00** |

A1489

T4C01430

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

05-01-2020

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 3183**
Invoice Period: 04-01-2020 - 04-30-2020

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---:|---:|
| **Fees** | 15,210.00 |
| **Total for this Invoice** | 15,210.00 |
| **Previous Invoice Balance** | 3,105.00 |
| Payment on 04-17-2020 | (3,105.00) |
| **Current Account Balance** | 15,210.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 05-05-2020** | 15,210.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 15,210.00 | 0.00 | 15,210.00 |
| | **Total Amount to Pay** | | **15,210.00** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---|---:|
| 05-01-2020 | Invoice 3183 | TKD | 15,210.00 | | 15,210.00 |
| | | | | **Balance** | **15,210.00** |

| Trust | | Amount |
|---|---|---:|
| TKD - Default | | 0.00 |
| | **Balance** | **0.00** |

Notice our New Address: 2100 Reston Parkway, Suite 370 Reston, VA 20191     Page   4   of   4

A1490

T4C01431

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

06-02-2020

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 3274**
Invoice Period: 05-01-2020 - 05-31-2020

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-08-2020 | John A. Bonello | Phone conference, G. Mucke regarding settlement proposal | 0.20 | 450.00 | 90.00 |
| 05-12-2020 | John A. Bonello | work on cost submission | 0.80 | 450.00 | 360.00 |
| 05-13-2020 | John A. Bonello | work on cost submission | 2.50 | 450.00 | 1,125.00 |
| 05-26-2020 | John A. Bonello | email to ACLR regarding joint status report; email to DOJ attorney; phone conference, DOJ attorney; review email from C. Mucke regarding same | 0.40 | 450.00 | 180.00 |
| | | | | **Total Fees** | 1,755.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| John A. Bonello | 3.90 | 1,755.00 |
| **Total** | | 1,755.00 |

| | |
|---|---|
| **Total for this Invoice** | 1,755.00 |
| **Previous Invoice Balance** | 15,210.00 |
| Payment on 05-29-2020 | (15,210.00) |
| **Current Account Balance** | 1,755.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 06-04-2020** | 1,755.00 |

A1491

# Matter Statement of Account
### As of 06-04-2020

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 1,755.00 | 0.00 | 1,755.00 |
| | **Total Amount to Pay** | | **1,755.00** |

## TKD
### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 05-01-2020 | Previous Balance | | | 15,210.00 |
| 05-29-2020 | Payment Received | | | (15,210.00) |
| 05-29-2020 | Payment Applied | 15,210.00 | 3183 | |
| 06-02-2020 | Invoice 3274 | | | 1,755.00 |
| | | | **Balance** | **1,755.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 06-02-2020 | Invoice 3274 | 1,755.00 | | 1,755.00 |
| | | | **Balance** | **1,755.00** |

### Default

| Date | Transaction | | | Amount |
|---|---|---|---|---|
| 05-01-2020 | Previous Balance | | | 0.00 |
| | | | **Balance** | **0.00** |

T4C01433

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

06-02-2020

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 3274**
Invoice Period: 05-01-2020 - 05-31-2020

## REMITTANCE COPY
**Please Include with Payment**

RE: TKD

| | |
|---|---:|
| **Fees** | 1,755.00 |
| **Total for this Invoice** | 1,755.00 |
| **Previous Invoice Balance** | 15,210.00 |
| Payment on 05-29-2020 | (15,210.00) |
| **Current Account Balance** | 1,755.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 06-04-2020** | 1,755.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 1,755.00 | 0.00 | 1,755.00 |
| | **Total Amount to Pay** | | **1,755.00** |

**Open Invoices and Credits**

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---|---:|
| 06-02-2020 | Invoice 3274 | TKD | 1,755.00 | | 1,755.00 |
| | | | | **Balance** | **1,755.00** |

| Trust | | | | | Amount |
|---|---|---|---|---|---:|
| TKD - Default | | | | | 0.00 |
| | | | | **Balance** | **0.00** |

A1493

T4C01434

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

07-02-2020

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 3373**
Invoice Period: 06-01-2020 - 06-30-2020

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-24-2020 | John A. Bonello | review email from DOJ; email to C. Mucke regarding same; review email from C. Mucke; edit joint status report | 0.20 | 450.00 | 90.00 |
| | | | | **Total Fees** | 90.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| John A. Bonello | 0.20 | 90.00 |
| **Total** | | 90.00 |

| | |
|---|---|
| **Total for this Invoice** | 90.00 |
| **Previous Invoice Balance** | 1,755.00 |
| **Current Account Balance** | 1,845.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 07-07-2020** | 1,845.00 |

A1494

T4C01435

# Matter Statement of Account

As of 07-07-2020

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 1,845.00 | 0.00 | 1,845.00 |
| | **Total Amount to Pay** | | **1,845.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 06-02-2020 | Previous Balance | | | 1,755.00 |
| 07-02-2020 | Invoice 3373 | | | 90.00 |
| | | | **Balance** | **1,845.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 06-02-2020 | Invoice 3274 | 1,755.00 | | 1,755.00 |
| 07-02-2020 | Invoice 3373 | 90.00 | | 90.00 |
| | | | **Balance** | **1,845.00** |

### Default

| Date | Transaction | | | Amount |
|---|---|---|---|---|
| 06-02-2020 | Previous Balance | | | 0.00 |
| | | | **Balance** | **0.00** |

A1495

T4C01436

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

07-02-2020

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 3373**
Invoice Period: 06-01-2020 - 06-30-2020

## REMITTANCE COPY
**Please Include with Payment**

RE: TKD

| | |
|---|---:|
| **Fees** | 90.00 |
| **Total for this Invoice** | 90.00 |
| **Previous Invoice Balance** | 1,755.00 |
| **Current Account Balance** | 1,845.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 07-07-2020** | 1,845.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 1,845.00 | 0.00 | 1,845.00 |
| | **Total Amount to Pay** | | **1,845.00** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 06-02-2020 | Invoice 3274 | TKD | 1,755.00 | | 1,755.00 |
| 07-02-2020 | Invoice 3373 | TKD | 90.00 | | 90.00 |
| | | | | **Balance** | **1,845.00** |

| Trust | Amount |
|---|---:|
| TKD - Default | 0.00 |
| | **Balance** 0.00 |

A1496

T4C01437

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

August 04, 2020

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 3545**
Invoice Period: 07-01-2020 - 07-31-2020

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 07-17-2020 | John A. Bonello | review email from DOJ attorney; email to DOJ attorney; email to C. Mucke; review email from C. Mucke | 0.10 | 450.00 | 45.00 |
| 07-21-2020 | John A. Bonello | review order from Court; email to C. Mucke regarding same | 0.30 | 450.00 | 135.00 |
| | | | **Total** | | 180.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 0.40 | 180.00 |
| | **Total** | 180.00 |

| | |
|---|---|
| **Total for this Invoice** | 180.00 |
| **Previous Invoice Balance** | 1,845.00 |
| Payment on 07-09-2020 | (1,845.00) |
| Payment - 1185 on 09-15-2020 | (450.00) |
| Payment on 10-26-2020 | (3,510.00) |
| Payment on 12-28-2020 | (5,985.00) |
| Payment on 01-13-2021 | (2,025.00) |
| **Current Account Balance** | 0.00 |
| **Trust Balance** | 0.00 |
| **Total Amount to Pay as of 01-19-2021** | 0.00 |

Notice our New Address: 2100 Reston Parkway, Suite 370 Reston, VA 20191    Page   1   of   3

A1497

# Matter Statement of Account
## As of 01-19-2021

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 0.00 | 0.00 | 0.00 |
| | **Total Available Credit for Matter** | | **0.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 07-02-2020 | Previous Balance | | | 1,845.00 |
| 07-09-2020 | Payment Received | | | (1,845.00) |
| 07-09-2020 | Payment Applied | 90.00 | 3373 | |
| 07-09-2020 | Payment Applied | 1,755.00 | 3274 | |
| 08-04-2020 | Invoice 3545 | | | 180.00 |
| 09-01-2020 | Invoice 3565 | | | 270.00 |
| 09-15-2020 | Payment Received - Reference 1185 | | | (450.00) |
| 09-15-2020 | Payment Applied | 180.00 | 3545 | |
| 09-15-2020 | Payment Applied | 270.00 | 3565 | |
| 10-01-2020 | Invoice 3662 | | | 3,510.00 |
| 10-26-2020 | Payment Received | | | (3,510.00) |
| 10-26-2020 | Payment Applied | 3,510.00 | 3662 | |
| 11-03-2020 | Invoice 3775 | | | 3,375.00 |
| 12-01-2020 | Invoice 3896 | | | 2,610.00 |
| 12-28-2020 | Payment Received | | | (5,985.00) |
| 12-28-2020 | Payment Applied | 2,610.00 | 3896 | |
| 12-28-2020 | Payment Applied | 3,375.00 | 3775 | |
| 01-05-2021 | Invoice 3992 | | | 2,025.00 |
| 01-13-2021 | Payment Received | | | (2,025.00) |
| 01-13-2021 | Payment Applied | 2,025.00 | 3992 | |
| | | | **Balance** | **0.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| There are no open Invoices or Credits | | | | |

### Default

| Date | Transaction | | | Amount |
|---|---|---|---|---|
| 07-02-2020 | Previous Balance | | | 0.00 |
| | | | **Balance** | **0.00** |

T4C01439

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

August 04, 2020

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 3545**
Invoice Period: 07-01-2020 - 07-31-2020

## REMITTANCE COPY

RE: TKD

| | |
|---|---:|
| **Fees** | 180.00 |
| **Total for this Invoice** | 180.00 |
| **Previous Invoice Balance** | 1,845.00 |
| Payment on 07-09-2020 | (1,845.00) |
| Payment - 1185 on 09-15-2020 | (450.00) |
| Payment on 10-26-2020 | (3,510.00) |
| Payment on 12-28-2020 | (5,985.00) |
| Payment on 01-13-2021 | (2,025.00) |
| **Current Account Balance** | 0.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 01-19-2021** | 0.00 |

| **Matter** | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 0.00 | 0.00 | 0.00 |
| | **Total Available Credit for Matter** | | **0.00** |

A1499

T4C01440

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

09-01-2020

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 3565**
Invoice Period: 08-01-2020 - 08-31-2020

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-18-2020 | John A. Bonello | phone conference, DOJ attorney regarding report to Court | 0.20 | 450.00 | 90.00 |
| 08-19-2020 | John A. Bonello | review email from C. Mucke; email to DOJ attorney | 0.10 | 450.00 | 45.00 |
| 08-24-2020 | John A. Bonello | review order from Court; email to C. Mucke regarding same | 0.30 | 450.00 | 135.00 |
| | | | **Total** | | 270.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 0.60 | 270.00 |
| | **Total** | 270.00 |

| | |
|---|---|
| **Total for this Invoice** | 270.00 |
| **Previous Invoice Balance** | 180.00 |
| **Current Account Balance** | 450.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 09-03-2020** | 450.00 |

A1500

T4C01441

# Matter Statement of Account

### As of 09-03-2020

| Matter | Invoices / Credits | Trust | Balance Due |
|--------|-------------------:|------:|------------:|
| TKD | 450.00 | 0.00 | 450.00 |
| | **Total Amount to Pay** | | **450.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|------|-------------|--------:|---------|-------:|
| 08-04-2020 | Previous Balance | | | 180.00 |
| 09-01-2020 | Invoice 3565 | | | 270.00 |
| | | | **Balance** | **450.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|------|-------------|-------:|--------|--------:|
| 08-04-2020 | Invoice 3545 | 180.00 | | 180.00 |
| 09-01-2020 | Invoice 3565 | 270.00 | | 270.00 |
| | | | **Balance** | **450.00** |

### Default

| Date | Transaction | Amount |
|------|-------------|-------:|
| 08-04-2020 | Previous Balance | 0.00 |
| | | **Balance** | **0.00** |

A1501

T4C01442

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

09-01-2020

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 3565**
Invoice Period: 08-01-2020 - 08-31-2020

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---:|
| **Fees** | 270.00 |
| **Total for this Invoice** | 270.00 |
| **Previous Invoice Balance** | 180.00 |
| **Current Account Balance** | 450.00 |
| **Trust Balance** | 0.00 |
| **Total Amount to Pay as of 09-03-2020** | 450.00 |

| Matter | Invoices /<br>Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 450.00 | 0.00 | 450.00 |
| | **Total Amount to Pay** | | **450.00** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 08-04-2020 | Invoice 3545 | TKD | 180.00 | | 180.00 |
| 09-01-2020 | Invoice 3565 | TKD | 270.00 | | 270.00 |
| | | | | **Balance** | **450.00** |

| Trust | Amount |
|---|---:|
| TKD - Default | 0.00 |
| | **Balance** | **0.00** |

A1502

T4C01443

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

October 01, 2020

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 3662**
Invoice Period: 09-01-2020 - 09-30-2020

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-14-2020 | John A. Bonello | review email from C. Mucke; reply to same; review email from DOJ attorney | 0.40 | 450.00 | 180.00 |
| 09-16-2020 | Thomas K. David | Reviewed CMS decision and alleged analysis. Brief discuss with JB. | 0.50 | 450.00 | 225.00 |
| 09-17-2020 | John A. Bonello | review email from C. Mucke; review documents | 1.30 | 450.00 | 585.00 |
| 09-18-2020 | John A. Bonello | phone conference, DOJ attorney | 0.10 | 450.00 | 45.00 |
| 09-22-2020 | John A. Bonello | continue to review submissions and CMS response | 1.20 | 450.00 | 540.00 |
| 09-23-2020 | John A. Bonello | phone conference, G. Mucke; review email from C. Mucke | 0.60 | 450.00 | 270.00 |
| 09-24-2020 | John A. Bonello | phone conference, DOJ attorney; email to C. Mucke; phone conference, G. Mucke | 0.90 | 450.00 | 405.00 |
| 09-25-2020 | John A. Bonello | review email from C. Mucke; review email from G. Mucke; revise and edit Notice to Court; email to C. Mucke; emails with DOJ attorney | 1.70 | 450.00 | 765.00 |
| 09-30-2020 | John A. Bonello | review order from Court; phone conference, DOJ attorney; email to ACLR; | 1.10 | 450.00 | 495.00 |
| | | | **Total** | | 3,510.00 |

## Time Summary

Notice our New Address: 2100 Reston Parkway, Suite 370 Reston, VA 20191    Page  1  of  4

A1503

T4C01444

| Professional | Hours | Amount |
|---|---|---|
| John A. Bonello | 7.30 | 3,285.00 |
| Thomas K. David | 0.50 | 225.00 |
| **Total** | | 3,510.00 |

| | |
|---|---|
| **Total for this Invoice** | 3,510.00 |
| **Previous Invoice Balance** | 450.00 |
| Payment - 1185 on 09-15-2020 | (450.00) |
| Payment on 10-26-2020 | (3,510.00) |
| Payment on 12-28-2020 | (5,985.00) |
| Payment on 01-13-2021 | (2,025.00) |
| **Current Account Balance** | 0.00 |
| **Trust Balance** | 0.00 |
| **Total Amount to Pay as of 01-19-2021** | 0.00 |

# Matter Statement of Account
## As of 01-19-2021

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Matter** | | | **0.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 09-01-2020 | Previous Balance | | | 450.00 |
| 09-15-2020 | Payment Received - Reference 1185 | | | (450.00) |
| 09-15-2020 | Payment Applied | 180.00 | 3545 | |
| 09-15-2020 | Payment Applied | 270.00 | 3565 | |
| 10-01-2020 | Invoice 3662 | | | 3,510.00 |
| 10-26-2020 | Payment Received | | | (3,510.00) |
| 10-26-2020 | Payment Applied | 3,510.00 | 3662 | |
| 11-03-2020 | Invoice 3775 | | | 3,375.00 |
| 12-01-2020 | Invoice 3896 | | | 2,610.00 |
| 12-28-2020 | Payment Received | | | (5,985.00) |
| 12-28-2020 | Payment Applied | 2,610.00 | 3896 | |
| 12-28-2020 | Payment Applied | 3,375.00 | 3775 | |
| 01-05-2021 | Invoice 3992 | | | 2,025.00 |
| 01-13-2021 | Payment Received | | | (2,025.00) |
| 01-13-2021 | Payment Applied | 2,025.00 | 3992 | |
| | | | **Balance** | **0.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| There are no open Invoices or Credits | | | | |

### Default

| Date | Transaction | | | Amount |
|---|---|---|---|---|
| 09-01-2020 | Previous Balance | | | 0.00 |
| | | | **Balance** | **0.00** |

A1505

T4C01446

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

October 01, 2020

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 3662**
Invoice Period: 09-01-2020 - 09-30-2020

## REMITTANCE COPY

RE: TKD

| | |
|---|---:|
| **Fees** | 3,510.00 |
| **Total for this Invoice** | 3,510.00 |
| **Previous Invoice Balance** | 450.00 |
| Payment - 1185 on 09-15-2020 | (450.00) |
| Payment on 10-26-2020 | (3,510.00) |
| Payment on 12-28-2020 | (5,985.00) |
| Payment on 01-13-2021 | (2,025.00) |
| **Current Account Balance** | 0.00 |
| **Trust Balance** | 0.00 |
| **Total Amount to Pay as of 01-19-2021** | 0.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Matter** | | | **0.00** |

Notice our New Address: 2100 Reston Parkway, Suite 370 Reston, VA 20191    Page   4   of   4

# Matter Statement of Account
## As of 01-19-2021

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Matter** | | | **0.00** |

## TKD
### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 10-01-2020 | Previous Balance | | | 3,510.00 |
| 10-26-2020 | Payment Received | | | (3,510.00) |
| 10-26-2020 | Payment Applied | 3,510.00 | 3662 | |
| 11-03-2020 | Invoice 3775 | | | 3,375.00 |
| 12-01-2020 | Invoice 3896 | | | 2,610.00 |
| 12-28-2020 | Payment Received | | | (5,985.00) |
| 12-28-2020 | Payment Applied | 2,610.00 | 3896 | |
| 12-28-2020 | Payment Applied | 3,375.00 | 3775 | |
| 01-05-2021 | Invoice 3992 | | | 2,025.00 |
| 01-13-2021 | Payment Received | | | (2,025.00) |
| 01-13-2021 | Payment Applied | 2,025.00 | 3992 | |
| | | | **Balance** | **0.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| There are no open Invoices or Credits | | | | |

### Default

| Date | Transaction | | | Amount |
|---|---|---|---|---|
| 10-01-2020 | Previous Balance | | | 0.00 |
| | | | **Balance** | **0.00** |

A1507

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

November 03, 2020

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 3775**
Invoice Period: 10-01-2020 - 10-31-2020

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-02-2020 | John A. Bonello | draft motion to lift stay; review Motion for Enlargement of Time; email to ACLR | 1.70 | 450.00 | 765.00 |
| 10-02-2020 | Thomas K. David | Proofed Motion and filed final with court. Received DOJ's Motion. Discussed with JB. | 0.70 | 450.00 | 315.00 |
| 10-07-2020 | Thomas K. David | Update form Judge. Discussed with JB. Final decision sent by GM. | 0.50 | 450.00 | 225.00 |
| 10-07-2020 | John A. Bonello | review Court Order; email to ACLR | 0.20 | 450.00 | 90.00 |
| 10-08-2020 | John A. Bonello | review status report; email to C. Mucke regarding same | 0.30 | 450.00 | 135.00 |
| 10-20-2020 | John A. Bonello | review email from C. Mucke; reply to same; work on submission to Court; phone conference, DOJ attorney | 0.80 | 450.00 | 360.00 |
| 10-20-2020 | Thomas K. David | Per discussion with JB, reviewed COFC procedure to move quantum claims. Located salient case/rule. | 1.00 | 450.00 | 450.00 |
| 10-22-2020 | John A. Bonello | continue to work on Notice to Court; email to C. Mucke | 1.50 | 450.00 | 675.00 |
| 10-22-2020 | Thomas K. David | Proof and edit of statement to court. Discussed with John. | 0.40 | 450.00 | 180.00 |
| 10-23-2020 | John A. Bonello | review emails from C. Mucke; reply to same; finalize notice for filing | 0.40 | 450.00 | 180.00 |
| | | | **Total** | | 3,375.00 |

A1508

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| John A. Bonello | 4.90 | 2,205.00 |
| Thomas K. David | 2.60 | 1,170.00 |
| **Total** | | 3,375.00 |

| | |
|---|---|
| **Total for this Invoice** | 3,375.00 |
| **Previous Invoice Balance** | 3,510.00 |
| Payment on 10-26-2020 | (3,510.00) |
| **Current Account Balance** | 3,375.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 11-05-2020** | 3,375.00 |

T4C01450

# Matter Statement of Account
### As of 11-05-2020

| Matter | Invoices / Credits | Trust | Balance Due |
|--------|-------------------:|------:|------------:|
| TKD | 3,375.00 | 0.00 | 3,375.00 |
| | **Total Amount to Pay** | | **3,375.00** |

### TKD

**Transactions**

| Date | Transaction | Applied | Invoice | Amount |
|------|-------------|--------:|--------:|-------:|
| 10-01-2020 | Previous Balance | | | 3,510.00 |
| 10-26-2020 | Payment Received | | | (3,510.00) |
| 10-26-2020 | Payment Applied | 3,510.00 | 3662 | |
| 11-03-2020 | Invoice 3775 | | | 3,375.00 |
| | | | **Balance** | **3,375.00** |

**Open Invoices and Credits**

| Date | Transaction | Amount | Applied | Balance |
|------|-------------|-------:|--------:|--------:|
| 11-03-2020 | Invoice 3775 | 3,375.00 | | 3,375.00 |
| | | | **Balance** | **3,375.00** |

**Default**

| Date | Transaction | Amount |
|------|-------------|-------:|
| 10-01-2020 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

A1510

T4C01451

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

November 03, 2020

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 3775**
Invoice Period: 10-01-2020 - 10-31-2020

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---:|
| **Fees** | 3,375.00 |
| **Total for this Invoice** | 3,375.00 |
| **Previous Invoice Balance** | 3,510.00 |
| Payment on 10-26-2020 | (3,510.00) |
| **Current Account Balance** | 3,375.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 11-05-2020** | 3,375.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 3,375.00 | 0.00 | 3,375.00 |
| | **Total Amount to Pay** | | **3,375.00** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 11-03-2020 | Invoice 3775 | TKD | 3,375.00 | | 3,375.00 |
| | | | | **Balance** | **3,375.00** |

| Trust | | Amount |
|---|---|---:|
| TKD - Default | | 0.00 |
| | **Balance** | **0.00** |

A1511

T4C01452

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

December 01, 2020

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 3896**
Invoice Period: 11-01-2020 - 11-30-2020

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-02-2020 | John A. Bonello | review order from Court; email to C. Mucke regarding same | 0.30 | 450.00 | 135.00 |
| 11-03-2020 | John A. Bonello | draft Amended Complaint | 2.10 | 450.00 | 945.00 |
| 11-04-2020 | John A. Bonello | continue to draft amended complaint | 1.20 | 450.00 | 540.00 |
| 11-04-2020 | Thomas K. David | Review and brief feedback to JB on Amended Complaint | 0.40 | 450.00 | 180.00 |
| 11-05-2020 | John A. Bonello | review email from C. Mucke; reply to same | 0.20 | 450.00 | 90.00 |
| 11-06-2020 | John A. Bonello | work on amended complaint; phone conference, G. Mucke | 1.20 | 450.00 | 540.00 |
| 11-06-2020 | Thomas K. David | Finalized an filed amended complaint with COFC. | 0.40 | 450.00 | 180.00 |
| | | | **Total** | | 2,610.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| John A. Bonello | 5.00 | 2,250.00 |
| Thomas K. David | 0.80 | 360.00 |
| **Total** | | 2,610.00 |

| | |
|---|---|
| **Total for this Invoice** | 2,610.00 |
| **Previous Invoice Balance** | 3,375.00 |

Page   1   of   4

A1512

T4C01453

| | | |
|---|---|---:|
| **Current Account Balance** | | 5,985.00 |
| Trust Balance | | 0.00 |
| **Total Amount to Pay as of 12-03-2020** | | 5,985.00 |

Page   2   of   4

A1513

# Matter Statement of Account
## As of 12-03-2020

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 5,985.00 | 0.00 | 5,985.00 |
| | **Total Amount to Pay** | | **5,985.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 11-03-2020 | Previous Balance | | | 3,375.00 |
| 12-01-2020 | Invoice 3896 | | | 2,610.00 |
| | | | **Balance** | **5,985.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 11-03-2020 | Invoice 3775 | 3,375.00 | | 3,375.00 |
| 12-01-2020 | Invoice 3896 | 2,610.00 | | 2,610.00 |
| | | | **Balance** | **5,985.00** |

### Default

| Date | Transaction | | | Amount |
|---|---|---|---|---|
| 11-03-2020 | Previous Balance | | | 0.00 |
| | | | **Balance** | **0.00** |

A1514

T4C01455

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

December 01, 2020

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 3896**
Invoice Period: 11-01-2020 - 11-30-2020

---

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---:|
| **Fees** | 2,610.00 |
| **Total for this Invoice** | 2,610.00 |
| **Previous Invoice Balance** | 3,375.00 |
| **Current Account Balance** | 5,985.00 |
| **Trust Balance** | 0.00 |
| **Total Amount to Pay as of 12-03-2020** | 5,985.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 5,985.00 | 0.00 | 5,985.00 |
| | **Total Amount to Pay** | | **5,985.00** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 11-03-2020 | Invoice 3775 | TKD | 3,375.00 | | 3,375.00 |
| 12-01-2020 | Invoice 3896 | TKD | 2,610.00 | | 2,610.00 |
| | | | | **Balance** | **5,985.00** |

| Trust | | Amount |
|---|---|---:|
| TKD - Default | | 0.00 |
| | **Balance** | **0.00** |

Page   4   of   4

A1515

T4C01456

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

January 05, 2021

ACLR, LLC
Attn: Mr. Christopher Mucke
41668 Hemshire Street
Novi, MI 48375

**Invoice Number: 3992**
Invoice Period: 12-01-2020 - 12-31-2020

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-04-2020 | John A. Bonello | review Answer; email to C. Mucke regarding same | 0.30 | 450.00 | 135.00 |
| 12-08-2020 | John A. Bonello | review email from C. Mucke; reply to same | 0.30 | 450.00 | 135.00 |
| 12-09-2020 | John A. Bonello | review email from C. Mucke | 0.60 | 450.00 | 270.00 |
| 12-10-2020 | John A. Bonello | review email from DOJ attorney; email to C. Mucke regarding same; phone conference, G. Mucke | 0.70 | 450.00 | 315.00 |
| 12-11-2020 | John A. Bonello | review email from C. Mucke; draft status report to the Court; phone conference, DOJ attorney | 1.20 | 450.00 | 540.00 |
| 12-16-2020 | John A. Bonello | review scheduling order; email to Chris regarding same | 0.40 | 450.00 | 180.00 |
| 12-17-2020 | John A. Bonello | work on strategy on cost submission; phone conference, C. Mucke | 1.00 | 450.00 | 450.00 |
| | | | **Total** | | 2,025.00 |

## Time Summary

| Professional | | Hours | Amount |
|--------------|--|-------|--------|
| John A. Bonello | | 4.50 | 2,025.00 |
| | **Total** | | 2,025.00 |

| | |
|--|--|
| **Total for this Invoice** | 2,025.00 |
| **Previous Invoice Balance** | 5,985.00 |
| Payment on 12-28-2020 | (5,985.00) |

Page   1   of   4

A1516

T4C01457

| | |
|---|---|
| **Current Account Balance** | 2,025.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 01-07-2021** | 2,025.00 |

## Matter Statement of Account
### As of 01-07-2021

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 2,025.00 | 0.00 | 2,025.00 |
| | **Total Amount to Pay** | | **2,025.00** |

### TKD

#### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 12-01-2020 | Previous Balance | | | 5,985.00 |
| 12-28-2020 | Payment Received | | | (5,985.00) |
| 12-28-2020 | Payment Applied | 2,610.00 | 3896 | |
| 12-28-2020 | Payment Applied | 3,375.00 | 3775 | |
| 01-05-2021 | Invoice 3992 | | | 2,025.00 |
| | | | **Balance** | **2,025.00** |

#### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 01-05-2021 | Invoice 3992 | 2,025.00 | | 2,025.00 |
| | | | **Balance** | **2,025.00** |

#### Default

| Date | Transaction | Amount |
|---|---|---|
| 12-01-2020 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

A1518

T4C01459

ACLR, LLC
Attn: Mr. Christopher Mucke
41668 Hemshire Street
Novi, MI 48375

January 05, 2021

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 3992**
Invoice Period: 12-01-2020 - 12-31-2020

## REMITTANCE COPY

**RE: TKD**

| | |
|---|---:|
| **Fees** | 2,025.00 |
| **Total for this Invoice** | 2,025.00 |
| **Previous Invoice Balance** | 5,985.00 |
| Payment on 12-28-2020 | (5,985.00) |
| **Current Account Balance** | 2,025.00 |
| **Trust Balance** | 0.00 |
| **Total Amount to Pay as of 01-07-2021** | 2,025.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 2,025.00 | 0.00 | 2,025.00 |
| | **Total Amount to Pay** | | **2,025.00** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---|---:|
| 01-05-2021 | Invoice 3992 | TKD | 2,025.00 | | 2,025.00 |
| | | | | **Balance** | **2,025.00** |

| Trust | Amount |
|---|---:|
| TKD - Default | 0.00 |
| **Balance** | **0.00** |

A1519

# EXHIBIT I

# APRIL 26, 2012 CMS
# REA DENIAL

DEPARTMENT OF HEALTH & HUMAN SERVICES
Centers for Medicare & Medicaid Services
7500 Security Boulevard, Mail Stop C2-21-15
Baltimore, Maryland 21244-1850



**Office of Acquisition and Grants Management**

April 26, 2012

Christopher Mucke
Managing Principal
ACLR, LLC
38705 7 Mile Rd, Suite 460
Livonia, Michigan 48152-3975

SUBJECT:     Contract No. GS-23F-0074W / Task Order No. HHSM-500-2011-00006G – Recovery
             Audit Contractor (RAC) for Medicare Part D – Request for Equitable Adjustment dated
             December 19, 2011

Dear Mr. Mucke:

CMS reviewed ACLR's Request for Equitable Adjustment, under the subject contract, for costs of
$662,972.83. ACLR states the costs are related to associated delays between May 2, 2011 through January
12, 2012 with ACLR's task order award for Recovery Audit Services in Support of Medicare Part D.

I was hopeful we would be able to successfully negotiate with you and reach a mutual agreement regarding
the Part D RAC work and your request for equitable adjustment. In fact, your recent projections on the
potential recoveries are encouraging and appear to indicate that you may be able to recover a substantial
amount through our negotiated increased contingency fee.

That being said, however, the terms of the Task Order are consistent with the statutory authority for the
Recovery Audit Contractor (RAC) program for Medicare Part D. The Agency is authorized to enter into
contracts with entities on a contingency fee basis. The Task Order executed by ACLR provided at Section
5, Terms and Conditions, indicates that payments would be made only on a contingency fee basis. The
Task Order further stipulated that there would be no payment unless funds were recovered or collected.
Section 5 specifically states "the recovery audit contractor shall not receive any payments for the
identification of the underpayments or overpayments not recovered/collected."

In sum, based upon the terms of the contract and applicable federal law, we are unable to approve the
reimbursement of costs requested in your December 19, 2011 request for equitable adjustment.

We are looking forward to working with ACLR in your recovery activities this year and in the year to
come.

Sincerely,

*Theresa Schultz*

THERESA SCHULTZ
Contracting Officer

Cc:
Frank Chartier
Lauren Strauss
Tanette Downs

# EXHIBIT J

# JUNE 5, 2015 CMS
# CLAIM DENIAL

DEPARTMENT OF HEALTH & HUMAN SERVICES
Centers for Medicare & Medicaid Services
7500 Security Boulevard, Mail Stop B3-30-03
Baltimore, Maryland 21244-1850



**Office of Acquisition & Grants Management**

*June 5, 2015*

*Christopher Mucke*
*ACLR, LLC*
*38705 7 Mile Road, Suite 251*
*Livonia, Michigan 48152-3975*

Subject:   Claim of ACLR Under Contract Number GS-23F-0074W/Task Order HHSM-
500-2011-00006G

Dear Mr. Mucke,

CMS is in receipt of ACLR's claim which was submitted on March 12, 2015.  The claim was
filed pursuant to the Contract Disputes Act, 41 U.S.C. 7101 and FAR Subpart 33.2. In
accordance with FAR 33.211, this letter constitutes the written decision of the Contracting
Officer.

Description of the Claim:

ACLR is the Part D RAC contractor and has performed as the Part D RAC contractor since
January 2011.  The statutory authority for Medicare's Recovery Audit program can be found at
Section 1893(h) of the Social Security Act. The statute requires that the RACs are paid on a
contingency fee basis.  The amount of contingency fee is a percentage of the improper payments
recovered or reimbursed.  The contract between ACLR and CMS is consistent with the
underlying statutory authority. Hence, ACLR is only entitled to payments on a contingency fee
basis.  (See section 5 of the Contract entitled "Task Order Price Summary".)  At the time of
award, ACLR's contingency fee was 7.5%.   It currently is 12% for certain activities (see
Modification 13).  There are no other payment provisions in the ACLR contract or task order.

The first three pages of the claim submitted by ACLR sets forth its characterization of the facts.
Additionally, ACLR submitted documents which it believes provide evidentiary proof of the
elements of their claim.  Basically, it appears that ACLR's allegations are that CMS has
constructively terminated and breached the terms of the above referenced contract.  The general
bases for these allegations and associated CMS responses are below:

1

1. On January 13, 2011, CMS awarded Contract No. GS-23F-0074W/Task Order No. HHSM-500-2011-00006G (Recovery Audit Contractor Services in Support of Medicare Part D) (hereinafter referred to as the "Part D RAC") to ACLR. The Part D RAC contract incorporated, in its entirety, ACLR's Performance Work Statement (PWS), which provided audit processes and issues, collection protocols, and appeal processes in their original and unaltered form for the unrestricted review and collection of Part D improper payments.  System (DSS) to transmit and receive Part D payment data to ACLR.

2. During the base period of the Part D RAC contract (January 13, 2011- January 12, 2012), ACLR alleges that CMS delayed the issuance of ACLR's Authorization to Operate (ATO), the transmission of Part D payment data, and various administrative requirements. No contract modifications or offers of equitable relief for increased ACLR delay costs were made by CMS in connection with these supposed delays.

3. Between August and November 2011, CMS and ACLR had discussions to address processes in the PWS.  Although ACLR requested modifications of the contract to address what it believed were material changes, its position is that CMS did not concur that a contract modification was required.  Instead, CMS began transmitting Part D claims ("payment" or "PDE" data) to ACLR on November 17, 2011.

4. On November 30, 2011, ACLR states that it informed CMS that it had identified improper payments and was going to commence the recovery of improper payments in accordance with the contract. However, per ACLR, it was ordered to cease all efforts pertaining to the issuance of demand letters to plan sponsors.

5. ACLR has calculated hypothetical improper payments, and held in abeyance pending CMS' earlier direction, to total $313,808,241. In the current claim, ACLR states that it filed a prior claim on December 14, 2011 seeking recovery of $662,972.83. That sum purportedly equaled the 2011 delay costs and did not include the sums owed to ACLR pursuant to contractual requirements.

   CMS Comment: These allegations are inconsistent with CMS' records showing that ACLR submitted a request for equitable adjustment as opposed to a claim.  ACLR's request for equitable adjustment was denied because the contract authorizes payment on a contingency fee basis.

6. CMS has issued eleven (11) modifications to ACLRs contract.  These modifications included extensions of the base period, revisions to the contingency fee and revisions to SOW activities, including authorizations to commence special studies on improper payments pertaining to excluded providers and duplicate payments. ACLR's claim states that CMS eliminated recoveries associated with excluded pharmacists and excluded owners of pharmacies and PY09 duplicate payments after execution of contract modifications requiring same. Additionally, ACLR charges CMS also failed to timely execute contracted deadlines in each of these audits and mandated changes to contracted recovery audit protocols resulting in increased expenses to ACLR.

7. On November 13, 2013 and in accordance with the Part D RAC and utilizing active recovery audit protocols, ACLR prepared and submitted improper payments totaling $1,050,170, 811 in illegally dispensed and legally recoverable improper payments to CMS. ACLR informed CMS that it intended to commence the immediate recovery of those funds. However, because the methodology had not been reviewed or approved, on November 22, 2013 the CO instructed ACLR to suspend those recovery efforts.

8. On December 31, 2013, CMS executed Contract Modification 000013 (OY1 SOW). The OY1 SOW, which included a formal issue approval and appeals process, replaced the Part D RAC PWS. OAGM and CMS CPI senior management provided direct oversight assurances including assurances that CMS and ACLR now have an executable contract.

9. On March 23, 2014, CMS issued Rule CMS–4159–F, Medicare Program; Contract Year 2015 Policy and Technical Changes to the Medicare Advantage and the Medicare Prescription Drug Benefit Programs (4159F). ACLR believes that this rule included specifics outlined in BAH's BPM dated December 9, 2011 and that it significantly impacted recovery audit activities pertaining to the Part D RAC program.

10. According to ACLR, in 2014, they submitted eight New Audit Review Packages (NAIRP). Each package purportedly outlined ACLR's recovery audit processes and included evidence demonstrating that payments had been made for claims dispensed and/or submitted in violation of federal and state law, regulations, and published CMS guidance. ACLR believes that CMS rejected the majority of these issues because they did not align with plan sponsor guidance.

CMS Comment: The eight NAIRPs that were submitted were rejected by CMS for the following reasons:
- One issue was rejected because the methodology did not take into account the process in which the plan sponsor was notified.
- Another NAIRP was rejected because guidance prevents CMS from doing what was proposed.
- ACLR chose to not follow through with one NAIRP
- A few were rejected because ACLR needed to provide more substantive evidence.

3

11. ACLR's claim states that during 2014, CMS approved two audit issues associated with PY10-PY12 Duplicate Payments and PY10-PY11 DEA Schedule Refill Errors. However, CMS subsequently rescinded the commencement of recovery audits associated with PY11-PY12 Duplicate Payments.  ACLR claims that this decision eliminated $1.7 million in known PY10-PY11 DEA Schedule Refill Errors. On March 10, 2015, CMS informed ACLR that it intended to terminate the ongoing PY10 Duplicate Payment review. CMS informed ACLR that the DEA scheduled refills could not have PDE records with an incorrect fill number and  should not be reported as improper PDE record submissions as long as plan sponsors provide supporting documentation and the supporting documentation is valid IAW the 2014 call letter and under 42CFR 423.505(b)(8) and (9). CMS attempted several times to revise the methodology and work with stakeholders to address the concerns raised with the duplicate payment review methodology. ACLR was to take the revised methodology and use it to perform their review and to prepare the improper payment review package (IPRPs). When ACLR submitted their IPRP it was determined that ACLR did not use the revised methodology, submitted unorganized plan sponsor supporting documentation and did not provide its determination that indicated why PDE records were considered duplicates.

12. In sum, ACLR believes it is entitled to recover because of delays, CMS' supposed failure to follow contractual procedures and changed deadlines

Specifically, per ACLR:

1. CMS breached the Part D RAC with respect to its express obligations to permit ACLR to recover $313,808,241 in improper payments it identified during the base period of its contract.

2. CMS breached Part D RAC express obligations pertaining to the execution of contracted activities and the timely completion of activities within contracted deadlines.

3. CMS targeted ACLR's contract to implement recovery audit processes and ACLR's Audit Tracking Database when it contracted with BAH and other contractors to implement the same.

4. CMS' implementation of 4159F and its ongoing efforts to "mitigate the impact of the Part D RAC program on plan sponsors" specifically targeted the execution of recovery audit activities by ACLR.

5. CMS breached the Contract with respect to its implied duty of good faith by engaging in a pattern of negotiating equitable relief with ACLR in contract modifications and subsequently and systematically reducing such relief upon modification execution.

6. ACLR reasonably and justifiably relied on CMS assertions, public announcements, and misrepresentations and suffered damages as a result of that reliance.

To compensate for these alleged breaches, ACLR has requested the following specific relief:

1. A determination that ACLR is entitled to $23,535,618 representing amounts owing from its identification of improper payment amounts during the successful execution of the base period of the Contract.

2. A determination that ACLR is entitled to the amount of $2,668,553 representing amounts expended, reasonable expectations of profit, and net of amounts already collected arising from ACLR efforts during subsequent modifications of the Contract.

3. A determination, in the event of CMS' pending modification of the PY10 Duplicate Payment audit, that ACLR is entitled to $2,209,146 representing amounts associated with its successful identification of improper payments related to this issue.

4. The execution of a contract with clearly defined deadlines, processes, and timetables to which CMS will be accountable.

5. A determination that ACLR is entitled to additional amounts representing an equitable adjustment to the Contract for internal corporate expenses related to the preparation and filing of this Claim and amounts for reasonable attorney's fees and related expenses. As of the date of the filing of this claim that sum is $93,274.

6. A determination that ACLR is entitled to interest on the above amounts from the date of the submission of this claim, in accordance with 41 U.S.C. §611.

The above requested relief amounts to $28,506,591.

Reference to the Pertinent Contract Terms:

a.       Task order GS-23F-0074W/HHSM-500-2011-00006G is a Firm Fixed Price Contingency fee task order. At time of award the contingency fee was 7.5%. Based on legislation payment shall only be made on amounts recovered. (SEC 1893 (42 U.S.C 1395ddd)(h)(1)(A) )

b.   As stated in Task Order section 5 entitled "Task Order Price Summary" "all payments shall be paid only on a contingency basis. The recovery audit contractor will receive the percentage specified below of all amounts collected. The contingency fees shall be paid once CMS collects the Medicare overpayments. The recovery audit contractor shall be paid a percentage of the amount that is collected through their recovery efforts (as outlined in Section 1.1 Improper Payment Review Process of Section J.1, Statement of Work). The recovery audit contractor shall not receive any payments for the identification of the underpayments or overpayments not recovered/collected. The recovery audit contractor shall submit vouchers on a monthly basis (see Attachment 2)

5

with supporting documentation of the recovery.  Once verified, CMS shall pay the voucher pursuant to the prompt payment provisions."

c.  Statement of Work (SOW) section 2.1.1 New Audit Issue Approval Process (NAIRP) states "the RAC must receive approval from CMS/CPI prior to commencing recovery audit activities.  As outlined in *Appendix E, New Issues Submission and Approval Process*, the RAC submits a New Audit Issue Review Package (NAIRP) to the COR.  This NAIRP contains a proposed audit issue, samples of PDE records, an outline of the processes utilized to identify improper payments, supporting statutory, regulatory, and administrative memoranda, and an estimate of improper payment amounts owing.  Once submitted, the RAC works with CMS/CPI to refine and approve or deny the NAIRP.  Once approved the RAC begins recovery audit activities."

d.  SOW section 2.1.3 Improper Payment Review Package (IPRP) states After the RAC identifies an improper payment, as approved under *Section 2.1.1 New Audit Issue Approval Process,* it compiles an Improper Payment Review Package (IPRP). The IPRP contains the PDE exception reports and the supporting documentation identifying improper payments corresponding to a particular audit issue by contract.  A unique ID is assigned to a Package and will be included on and associated with all future tracking reports and letters such as Validation Findings, Notification Letters, Appeal Notifications, Monthly Plan Payment Adjustments, and Invoices. The IPRPs will be unique for each contract, for each year for each audit issue."

e.  SOW section 2.2 Validation of RAC Audit Findings states CMS/CPI contracts with the Data Validation Contractor to perform a review of the IPRP and to submit an IPRP validation finding. The DVC will have 45 calendar days to complete their review process an extension may be granted to the DVC if the review's error rate is 25% or more.

The RAC must concur or non-concur with the validation findings submitted by the DVC. Concurred validation findings will continue through the RAC process.

<u>Statement of the Factual Areas of Agreement or Disagreement</u>:

CMS awarded Contract No. GS-23F-0074W/Task Order No. HHSM-500-2011-00006G (Recovery Audit Contractor Services in Support of Medicare Part D) to ACLR on January 13, 2011.  The Part D RAC incorporated, in its entirety, ACLR's Performance Work Statement (PWS), which provided audit processes and issues, collection protocols, and appeal processes for the review and collection of Part D improper payments.  The RAC Part D contract has been modified several times.  Additionally, the Contracting Officer acknowledges that the process for identifying and recovering improper payments made in the prescription drug benefit program have required negotiations and meetings that may not have been anticipated by ACLR.  This is consistent with section 2.1.1 New Audit Issue Approval Process in the Statement of Work of the contract which reserves to CMS the authority to review and approve the audit processes and issues.

6

Section 5 of the contract, entitled "Task Order Price Summary" ,states:

> "All payments shall be paid only on a contingency basis. The recovery audit contractor will receive the percentage specified below of all amounts collected. The contingency fees shall be paid once CMS collects the Medicare overpayments. The recovery audit contractor shall be paid a percentage of the amount that is collected through their recovery efforts (as outlined in Section 1.1 Improper Payment Review Process of Section J.1, Statement of Work). **The recovery audit contractor shall not receive any payments for the identification of the underpayments or overpayments not recovered/collected.** (emphasis supplied). The recovery audit contractor shall submit vouchers on a monthly basis (see Attachment 2) with supporting documentation of the recovery. Once verified, CMS shall pay the voucher pursuant to the prompt payment provisions."

There are no provisions in the contract allowing CMS to reimburse ACLR's costs or otherwise pay ACLR for performing audit recovery work for CMS in any manner other than on a contingency fee basis. In the claim and accompanying documents, ALCR has submitted no evidence of collections that would support the payment of a contingency fee. The amounts being requested by ACLR in this claim are completely hypothetical. Since these audit issues were neither developed nor executed, and there were no related collections, there is no way to determine if the audit issues would have been appealed and how the appeal would have been decided. Without documented recoveries, the RAC is not entitled to payment of a contingency fee.

In conclusion, based upon the terms of the task order and applicable federal law, I must deny this claim.

<u>Final Decision</u>

This is the final decision of the Contracting Officer. You may appeal this decision to the agency board of contract appeals. If you decide to appeal, you must, within 90 days from the date you receive this decision, mail or otherwise furnish written notice to the agency board of contract appeals and provide a copy to the Contracting Officer from whose decision this appeal is taken. The notice shall indicate that an appeal is intended, reference this decision, and identify the contract by number.

With regard to appeals to the agency board of contract appeals, you may, solely at your election, proceed under the board's—

(1) Small claim procedure for claims of $50,000 or less or, in the case of a small business concern (as defined in the Small Business Act and regulations under that Act), $150,000 or less; or

(2) Accelerated procedure for claims of $100,000 or less.

Instead of appealing to the agency board of contract appeals, you may bring an action directly in the United States Court of Federal Claims (except as provided in 41 U.S.C. 7102(d), regarding Maritime Contracts) within 12 months of the date you receive this decision"; and

(vi) Demand for payment prepared in accordance with 32.604 and 32.605 in all cases where the decision results in a finding that the contractor is indebted to the Government.

Thank you,


Nicole Hoey
Contracting Officer

8

# EXHIBIT K

## SETTLEMENT EXPENSES
## PRIOR TO MARCH 2020

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit K
Settlement Fees - Prior to March 2020

1 of 3

| Year | Legal Fees | ACLR Fees | Total | Document Location | |
|---|---|---|---|---|---|
| | | | | Exhibit | Page(s) |
| 2019 | 83,990.50 | 64,948.40 | 148,938.90 | Exhibit K | 2/3 |
| 2018 | 181,427.54 | 379,525.60 | 560,953.14 | Exhibit K | 2/3 |
| 2017 | 278,949.34 | 408,972.70 | 687,922.04 | Exhibit K | 2/3 |
| 2016 | 48,187.08 | 256,923.57 | 305,110.65 | Exhibit K | 2/3 |
| 2015 | 24,753.10 | 89,763.12 | 114,516.22 | Exhibit K | 2/3 |
| Totals | 617,307.56 | 1,200,133.39 | 1,817,440.95 | | |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit K
Legal Fees

2 of 3

| Date | Num | Name | Invoice | Amount | Attorney Adjustments | Net Legal Fees | Document Location Exhibit | Invoice |
|------|-----|------|---------|--------|---------------------|----------------|---------------------------|---------|
| 12/31/14 | 2190 | David, Brody & Dondershine, LLP | 27668 | 410.00 | 0.00 | 410.00 | Exhibit H-1 | T4C01460 |
| 01/28/15 | 2204 | David, Brody & Dondershine, LLP | 27753 | 410.00 | 0.00 | 410.00 | Exhibit H-1 | T4C01461 |
| 02/10/15 | 2206 | David, Brody & Dondershine, LLP | 27843 | 933.10 | 0.00 | 933.10 | Exhibit H-1 | T4C01462 |
| 03/17/15 | 2212 | David, Brody & Dondershine, LLP | 27926 | 2,257.50 | 0.00 | 2,257.50 | Exhibit H-1 | T4C01463 |
| 04/09/15 | 2215 | David, Brody & Dondershine, LLP | 28005 | 3,728.10 | 0.00 | 3,728.10 | Exhibit H-1 | T4C01465 |
| 05/05/15 | 2222 | David, Brody & Dondershine, LLP | 28089 | 1,969.40 | 0.00 | 1,969.40 | Exhibit H-1 | T4C01467 |
| 06/09/15 | 2228 | David, Brody & Dondershine, LLP | 28178 | 2,184.40 | 0.00 | 2,184.40 | Exhibit H-1 | T4C01469 |
| 07/31/15 | 2234 | David, Brody & Dondershine, LLP | 28261 | 6,161.90 | 0.00 | 6,161.90 | Exhibit H-1 | T4C01471 |
| 08/26/15 | 2240 | David, Brody & Dondershine, LLP | 28343 | 4,601.10 | 0.00 | 4,601.10 | Exhibit H-1 | T4C01473 |
| 09/29/15 | 2242 | David, Brody & Dondershine, LLP | 28425 | 119.60 | 0.00 | 119.60 | Exhibit H-1 | T4C01476 |
| 10/26/15 | 2246 | David, Brody & Dondershine, LLP | 28524 | 1,509.30 | 0.00 | 1,509.30 | Exhibit H-1 | T4C01478 |
| 11/23/15 | 2249 | David, Brody & Dondershine, LLP | 28624 | 2,850.90 | -2,850.90 | 0.00 | Exhibit H-1 | T4C01480 |
| 12/21/15 | 2252 | David, Brody & Dondershine, LLP | 28709 | 468.70 | 0.00 | 468.70 | Exhibit H-1 | T4C01482 |
| 01/26/16 | 2254 | David, Brody & Dondershine, LLP | 28799 | 503.10 | 0.00 | 503.10 | Exhibit H-1 | T4C01483 |
| 02/24/16 | 2262 | David, Brody & Dondershine, LLP | 28893 | 818.90 | 0.00 | 818.90 | Exhibit H-1 | T4C01484 |
| 03/29/16 | 2267 | David, Brody & Dondershine, LLP | 28986 | 971.80 | -971.80 | 0.00 | Exhibit H-1 | T4C01485 |
| 04/26/16 | 2270 | David, Brody & Dondershine, LLP | 29073 | 7,426.90 | -7,426.90 | 0.00 | Exhibit H-1 | T4C01487 |
| 05/24/16 | 1007 | David, Brody & Dondershine, LLP | 29176 | 10,178.60 | 0.00 | 10,178.60 | Exhibit H-1 | T4C01490 |
| 06/21/16 | 2280 | David, Brody & Dondershine, LLP | 29261 | 10,465.65 | 0.00 | 10,465.65 | Exhibit H-1 | T4C01493 |
| 07/26/16 | 2286 | David, Brody & Dondershine, LLP | 29349 | 2,025.18 | 0.00 | 2,025.18 | Exhibit H-1 | T4C01497 |
| 08/29/16 | 2291 | David, Brody & Dondershine, LLP | 29445 | 3,001.40 | 0.00 | 3,001.40 | Exhibit H-1 | T4C01499 |
| 09/26/16 | 2293 | David, Brody & Dondershine, LLP | 29519 | 5,634.80 | 0.00 | 5,634.80 | Exhibit H-1 | T4C01501 |
| 10/11/16 | 1008 | David, Brody & Dondershine, LLP | 29611 | 5,634.76 | 0.00 | 5,634.76 | Exhibit H-1 | T4C01504 |
| 11/30/16 | 1013 | David, Brody & Dondershine, LLP | 29708 | 5,462.60 | 0.00 | 5,462.60 | Exhibit H-1 | T4C01507 |
| 12/20/16 | 1016 | David, Brody & Dondershine, LLP | 29784 | 3,809.80 | 0.00 | 3,809.80 | Exhibit H-1 | T4C01510 |
| 12/31/16 | EFT | David, Brody & Dondershine, LLP | | 652.29 | 0.00 | 652.29 | Exhibit H-1 | T4C01512 |
| 01/24/17 | 1019 | David, Brody & Dondershine, LLP | 29863 | 13,633.58 | 0.00 | 13,633.58 | Exhibit H-1 | T4C01515 |
| 02/17/17 | 1024 | David, Brody & Dondershine, LLP | 29934 | 20,896.65 | 0.00 | 20,896.65 | Exhibit H-1 | T4C01519 |
| 03/28/17 | 1027 | David, Brody & Dondershine, LLP | 30015 | 15,564.98 | 0.00 | 15,564.98 | Exhibit H-1 | T4C01523 |
| 04/19/17 | 1033 | David, Brody & Dondershine, LLP | 30096 | 11,452.75 | 0.00 | 11,452.75 | Exhibit H-1 | T4C01527 |
| 05/25/17 | 1041 | David, Brody & Dondershine, LLP | 30193 | 21,559.03 | -487.50 | 21,071.53 | Exhibit H-1 | T4C01530 |
| 06/28/17 | 1045 | David, Brody & Dondershine, LLP | 30267 | 21,804.07 | -10,253.90 | 11,550.17 | Exhibit H-1 | T4C01533 |
| 07/25/17 | 1047 | David, Brody & Dondershine, LLP | 30348 | 23,088.67 | -450.00 | 22,638.67 | Exhibit H-1 | T4C01536 |
| 08/22/17 | 1050 | David, Brody & Dondershine, LLP | 30431 | 10,883.00 | 0.00 | 10,883.00 | Exhibit H-1 | T4C01539 |
| 09/29/17 | 1055 | David, Brody & Dondershine, LLP | 30510 | 25,647.75 | -75.75 | 25,572.00 | Exhibit H-1 | T4C01543 |
| 11/30/17 | J/E | David, Brody & Dondershine, LLP | | 836.00 | 0.00 | 836.00 | Exhibit H-1 | Missing |
| 12/31/17 | 1066 | David, Brody & Dondershine, LLP | 30676 | 29,960.90 | 0.00 | 29,960.90 | Exhibit H-1 | T4C01546 |
| 12/31/17 | J/E | David, Brody & Dondershine, LLP | 30772/30676 /30591 | 82,518.44 | -783.07 | 81,735.37 | Exhibit H-1 | T4C01543/T4C01 546/T4C01549 |
| 12/31/17 | J/E | David, Brody & Dondershine, LLP | 30772/30676 /30591 | 15,000.00 | -1,846.26 | 13,153.74 | Exhibit H-1 | T4C01543/T4C01 546/T4C01550 |
| 01/31/18 | J/E | David, Brody & Dondershine, LLP | | -358.00 | 0.00 | -358.00 | Exhibit H-1 | Missing |
| 02/28/18 | J/E | David, Brody & Dondershine, LLP | 30969 | 2,601.30 | 0.00 | 2,601.30 | Exhibit H-1 | T4C01552 |
| 03/31/18 | J/E | David, Brody & Dondershine, LLP | 31054 | 6,680.25 | 0.00 | 6,680.25 | Exhibit H-1 | T4C01556 |
| 04/30/18 | J/E | David, Brody & Dondershine, LLP | 31143 | 31,805.92 | 0.00 | 31,805.92 | Exhibit H-1 | T4C01559 |
| 05/31/18 | J/E | David, Brody & Dondershine, LLP | 1002/ | 63,583.07 | 0.00 | 63,583.07 | Exhibit H-1 | Missing |
| 05/31/18 | J/E | David, Brody & Dondershine, LLP | 1095 | 3,355.00 | 0.00 | 3,355.00 | Exhibit H-1 | T4C01563 |
| 07/31/18 | J/E | David, Brody & Dondershine, LLP | 1187 | 45,621.00 | 0.00 | 45,621.00 | Exhibit H-1 | T4C01566 |
| 08/20/18 | 1099 | David, Brody & Dondershine, LLP | | 500.00 | 0.00 | 500.00 | Exhibit H-1 | Missing |
| 08/21/18 | J/E | David, Brody & Dondershine, LLP | 1268 | 25,557.00 | 0.00 | 25,557.00 | Exhibit H-1 | T4C01570 |
| 09/30/18 | J/E | David, Brody & Dondershine, LLP | 1357 | 1,857.00 | 0.00 | 1,857.00 | Exhibit H-1 | T4C01574 |
| 11/30/18 | J/E | David, Brody & Dondershine, LLP | 1443 | 225.00 | 0.00 | 225.00 | Exhibit H-1 | T4C01577 |
| 01/31/19 | J/E | David, Brody & Dondershine, LLP | 1619/1702 | 37,443.00 | 0.00 | 37,443.00 | Exhibit H-1 | T4C01580/T4C01 584 |
| 03/26/19 | EFT | David, Brody & Dondershine, LLP | 1861 | 1,035.00 | 0.00 | 1,035.00 | Exhibit H-1 | Missing |
| 07/31/19 | J/E | David, Brody & Dondershine, LLP | 2236 | 1,215.00 | 0.00 | 1,215.00 | Exhibit H-1 | T4C01588 |
| 10/21/19 | EFT | David, Brody & Dondershine, LLP | 2333 | 24,390.00 | 0.00 | 24,390.00 | Exhibit H-1 | T4C01591 |
| 10/21/19 | EFT | David, Brody & Dondershine, LLP | 2514 | 585.00 | 0.00 | 585.00 | Exhibit H-1 | T4C01595 |
| 12/08/19 | EFT | David, Brody & Dondershine, LLP | 2416 | 18,652.50 | 0.00 | 18,652.50 | Exhibit H-1 | T4C01695 |
| 01/16/20 | EFT | David, Brody & Dondershine, LLP | 2782 | 670.00 | 0.00 | 670.00 | Exhibit H-1 | T4C01602 |
| Totals | | | | 642,453.64 | -25,146.08 | 617,307.56 | | |

### 2015 Hours: Phase I Settlement Fees

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 20 | 60 | 30 | 15 | 15 | 20 | 60 | 10 | 0 | 0 | 50 | 0 | 280 |
| Mucke | Gil | 20 | 40 | 15 | 0 | 25 | 40 | 0 | 0 | 0 | 0 | 0 | 8 | 148 |
| Totals | | 40 | 100 | 45 | 15 | 40 | 60 | 60 | 10 | 0 | 0 | 50 | 8 | 428 |

### GSA Rate Schedules: 06/16/14 - 06/16/15; 06/17/15 - 06/16/16

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 227.23 | 227.23 | 227.23 | 227.23 | 227.23 | 227.23 | 231.33 | 231.33 | 231.33 | 231.33 | 231.33 | 231.33 |
| Mucke | Gil | 173.12 | 173.12 | 173.12 | 173.12 | 173.12 | 173.12 | 176.24 | 176.24 | 176.24 | 176.24 | 176.24 | 176.24 |

### 2015 Phase I Settlement Fees GSA Rate Costs

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 4,545 | 13,634 | 6,817 | 3,408 | 3,408 | 4,545 | 13,880 | 2,313 | 0 | 0 | 11,567 | 0 | 64,116 |
| Mucke | Gil | 3,462 | 6,925 | 2,597 | 0 | 4,328 | 6,925 | 0 | 0 | 0 | 0 | 0 | 1,410 | 25,647 |
| Totals | | 8,007 | 20,559 | 9,414 | 3,408 | 7,736 | 11,469 | 13,880 | 2,313 | 0 | 0 | 11,567 | 1,410 | 89,763 |

### 2016 Hours: Phase I Settlement Fees

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 40 | 0 | 35 | 120 | 120 | 45 | 60 | 40 | 115 | 60 | 160 | 80 | 875 |
| Mucke | Gil | 8 | 0 | 15 | 20 | 10 | 10 | 20 | 0 | 80 | 30 | 50 | 20 | 293 |
| Totals | | 48 | 0 | 50 | 140 | 130 | 55 | 80 | 70 | 195 | 90 | 210 | 100 | 1168 |

### GSA Rate Schedules: 06/17/15 - 06/16/16; 06/17/16 - 06/16/17

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 231.33 | 231.33 | 231.33 | 231.33 | 231.33 | 231.33 | 235.49 | 235.49 | 235.49 | 235.49 | 235.49 | 235.49 |
| Mucke | Gil | 176.24 | 176.24 | 176.24 | 176.24 | 176.24 | 176.24 | 179.41 | 179.41 | 179.41 | 179.41 | 179.41 | 179.41 |

### 2016 Phase I Settlement Fees GSA Rate Costs

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 9,253 | 0 | 8,097 | 27,760 | 27,760 | 10,410 | 14,129 | 9,420 | 27,081 | 14,129 | 37,678 | 18,839 | 204,556 |
| Mucke | Gil | 1,410 | 0 | 2,644 | 3,525 | 1,762 | 1,762 | 3,588 | 0 | 14,353 | 5,382 | 8,971 | 3,588 | 52,367 |
| Totals | | 10,663 | 0 | 10,740 | 31,284 | 29,522 | 12,172 | 17,718 | 14,802 | 41,434 | 19,512 | 46,649 | 22,427 | 256,924 |

### 2017 Hours: Phase I Settlement Fees

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 150 | 150 | 120 | 160 | 10 | 0 | 40 | 160 | 180 | 200 | 80 | 40 | 1290 |
| Mucke | Gil | 100 | 120 | 20 | 60 | 0 | 0 | 25 | 60 | 80 | 80 | 20 | 0 | 565 |
| Totals | | 250 | 270 | 140 | 220 | 10 | 0 | 65 | 220 | 260 | 280 | 100 | 40 | 1855 |

### GSA Rate Schedules: 06/17/16 - 06/16/17; 06/17/17 - 06/16/18

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 235.49 | 235.49 | 235.49 | 235.49 | 235.49 | 235.49 | 239.73 | 239.73 | 239.73 | 239.73 | 239.73 | 239.73 |
| Mucke | Gil | 179.41 | 179.41 | 179.41 | 179.41 | 179.41 | 179.41 | 182.64 | 182.64 | 182.64 | 182.64 | 182.64 | 182.64 |

### 2017 Phase I Settlement Fees GSA Rate Costs

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 35,324 | 35,324 | 28,259 | 37,678 | 2,355 | 0 | 9,589 | 38,357 | 43,151 | 47,946 | 19,178 | 9,589 | 306,750 |
| Mucke | Gil | 17,941 | 21,529 | 3,588 | 10,765 | 0 | 0 | 4,566 | 10,958 | 14,611 | 14,611 | 3,653 | 0 | 102,223 |
| Totals | | 53,265 | 56,853 | 31,847 | 48,443 | 2,355 | 0 | 14,155 | 49,315 | 57,763 | 62,557 | 22,831 | 9,589 | 408,973 |

### 2018 Hours: Phase I Settlement Fees

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 140 | 140 | 140 | 140 | 140 | 40 | 120 | 200 | 0 | 0 | 10 | 120 | 1050 |
| Mucke | Gil | 120 | 120 | 120 | 120 | 20 | 80 | 30 | 0 | 0 | 0 | 0 | 80 | 690 |
| Totals | | 260 | 260 | 260 | 260 | 160 | 60 | 200 | 230 | 0 | 0 | 10 | 200 | 1740 |

### GSA Rate Schedules: 06/17/17 - 06/16/18; 06/17/18 - 06/16/19

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 239.73 | 239.73 | 239.73 | 239.73 | 239.73 | 239.73 | 244.05 | 244.05 | 244.05 | 244.05 | 244.05 | 244.05 |
| Mucke | Gil | 182.64 | 182.64 | 182.64 | 182.64 | 182.64 | 182.64 | 185.93 | 185.93 | 185.93 | 185.93 | 185.93 | 185.93 |

### 2018 Phase I Settlement Fees GSA Rate Costs

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 33,562 | 33,562 | 33,562 | 33,562 | 9,589 | 28,768 | 48,810 | 0 | 0 | 0 | 2,441 | 29,286 | 253,142 |
| Mucke | Gil | 21,917 | 21,917 | 21,917 | 21,917 | 3,653 | 14,611 | 5,578 | 0 | 0 | 0 | 0 | 14,874 | 126,384 |
| Totals | | 55,479 | 55,479 | 55,479 | 55,479 | 13,242 | 43,379 | 54,388 | 0 | 0 | 0 | 2,441 | 44,160 | 379,526 |

### 2019 Hours: Phase I Settlement Fees

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Jan |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 140 | 0 | 0 | 0 | 0 | 170 |
| Mucke | Gil | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 100 | 0 | 0 | 0 | 0 | 120 |
| Totals | | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 240 | 0 | 0 | 0 | 0 | 290 |

### GSA Rate Schedules: 06/17/18 - 06/16/19; 06/17/19 - 06/16/20

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 244.05 | 244.05 | 244.05 | 244.05 | 244.05 | 244.05 | 248.44 | 248.44 | 248.44 | 248.44 | 248.44 | 248.44 |
| Mucke | Gil | 185.93 | 185.93 | 185.93 | 185.93 | 185.93 | 185.93 | 189.28 | 189.28 | 189.28 | 189.28 | 189.28 | 189.28 |

### 2019 Phase I Settlement Fees GSA Rate Costs

| Last | First | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mucke | Chris | 0 | 0 | 0 | 0 | 0 | 0 | 7,453 | 34,782 | 0 | 0 | 0 | 0 | 42,215 |
| Mucke | Gil | 0 | 0 | 0 | 0 | 0 | 0 | 3,786 | 18,928 | 0 | 0 | 0 | 0 | 22,714 |
| Totals | | 0 | 0 | 0 | 0 | 0 | 0 | 11,239 | 53,710 | 0 | 0 | 0 | 0 | 64,948 |