# EXHIBIT K-1

# ATTORNEY INVOICES

T4C01460

**David, Brody & Dondershine, LLP**
**Attorneys at Law**
**12355 Sunrise Valley Drive,**
**Suite 650**
**Reston, VA 20191**
**(703) 264-2220**

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke          *Please note*
38705  7Mile Road      *suite change*
Suite ~~100~~ 251
Livonia, MI 48152-3975

Invoice # 27668                                      12/16/2014

          Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/28/2014 | TKD | Reviewed material and obtained high level case support. Sent to GM. | 1.00 | $410.00 |
|  |  | For professional services rendered | 1.00 | $410.00 |
|  |  | Balance due |  | $410.00 |

*Pd 1/6*
*Ck#2190*

A1536

T4C01461

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 460
Livonia, MI 48152-3975

Invoice # 27753                                                   1/6/2015

           Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/1/2014 | TKD | Reviewed final information to finalize strategy with Gil. | 1.00 | $410.00 |
| | | For professional services rendered | 1.00 | $410.00 |
| | | Previous balance | | $410.00 |
| | | Balance due | | $820.00 |

Pd 1/28 ck #2204 $410

A1537

T4C01462

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 27843                                               2/3/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/6/2015 | TKD | Spoke with Gil and sent him draft claim intro. Received and read feedback from White House - CMS. | 1.17 | $503.10 |
| 1/20/2015 | TKD | Reviewed docs sent by Gil and noted events and support. Sent email with feedback. | 1.00 | $430.00 |
| | | For professional services rendered | 2.17 | $933.10 |
| | | Previous balance | | $820.00 |
| 1/13/2015 | | Payment - thank you. Check No. 2190 | | ($410.00) |
| 2/3/2015 | | Payment - thank you. Check No. 2204 | | ($410.00) |
| | | Total payments and adjustments | | ($820.00) |
| | | Balance due | | $933.10 |

*Pd 2/10*
*ck# 2206*

T4C01463

**David, Brody & Dondershine, LLP**
**Attorneys at Law**
**12355 Sunrise Valley Drive,**
**Suite 650**
**Reston, VA 20191**
**(703) 264-2220**

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Pd 3/17/15
ck # 2212

Invoice # 27926                                           3/3/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/3/2015 | TKD | Reviewed new docs from Gil and discussed same on telcon. | 0.50 | $215.00 |
| 2/17/2015 | TKD | Spoke with Gil and obtained case to illustrate need for sum as opposed to %. Sent to GM. | 1.00 | $430.00 |
| 2/18/2015 | TKD | Traded emails an VMs with CMS counsel on RAC matter. Copied Gil. | 0.50 | $215.00 |
| 2/24/2015 | TKD | Spoke with Gil and followed up with CMS counsel. | 0.50 | $215.00 |
| 2/25/2015 | TKD | Traded emails with CMS counsel. Discussed same with GM. | 0.50 | $215.00 |
| 2/27/2015 | TKD | Received and commenced review of 2011 - 2014 annual reports for claim. Spoke with Gil briefly. Continued review. | 1.00 | $430.00 |

T4C01464

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/28/2015 | TKD | Completed review of 2011 - 2014 docs and noted issues to discuss with Gil. | 1.25 | $537.50 |
| | | For professional services rendered | 5.25 | $2,257.50 |
| | | Previous balance | | $933.10 |
| 2/17/2015 | | Payment - thank you. Check No. 2206 | | ($933.10) |
| | | Total payments and adjustments | | ($933.10) |
| | | Balance due | | $2,257.50 |

T4C01465

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:   54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 28005                                          4/2/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/2/2015 | TKD | Spoke with CM and reviewed docs and RAC reg. Received claim draft and reviewed text and data points. | 1.33 | $571.90 |
| 3/3/2015 | TKD | Spoke with GM. Reviewed docs and sent email and redline thoughts and comments on claim and support docs. | 1.67 | $718.10 |
| 3/4/2015 | TKD | Received and commenced review of revised claim and annual reports. | 0.50 | $215.00 |
| 3/6/2015 | TKD | Completed review of final drafts. Sent feedback to GM. | 1.75 | $752.50 |
| 3/10/2015 | TKD | Spoke with Gil. Reviewed final draft and confirmed "thumbs-up". | 0.50 | $215.00 |
| 3/12/2015 | TKD | Reviewed all final material (Claim and Docs on AWS).  Downloaded same for lit file. | 0.67 | $288.10 |

T4C01466

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/31/2015 | TKD | Spoke with Chris on possible Qui Tam. Reviewed same with short note to team. | 2.00 | $860.00 |
| | KDB | Conf with TKD to go over potential qui tam claim | 0.25 | $107.50 |
| | | For professional services rendered | 8.67 | $3,728.10 |
| | | Balance due | | $3,728.10 |

T4C01467

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 28089                                           5/1/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/1/2015 | TKD | Examined FCA jurisdiction per public disclosure rules. Reviewed OIC list and checked with VA Bar and clients to understanding ownership structures. Coordinated 4/2 telcon with CM | 2.25 | $967.50 |
| 4/2/2015 | TKD | Completed research on FCA - Qui Tam and discussed matter with CM in telcon. | 0.83 | $356.90 |
| 4/6/2015 | TKD | Discussed various issues related to claim  with GM in telcon. | 0.50 | $215.00 |
| 4/21/2015 | TKD | Reviewed letter to CMS (T4C). Discussed with GM and received same in final. | 0.50 | $215.00 |
| 4/28/2015 | TKD | Reviewed most recent correspondence with CMS (termination 4 C). Discussed briefly with Gil. Field | 0.50 | $215.00 |

T4C01468

|  |  |  |  | Page |
|---|---|---|---|---|
| Date | Init. | Description | Hours | Amount |
|  |  | copy of docs reviewed and sent. |  |  |
|  |  | For professional services rendered | 4.58 | $1,969.40 |
|  |  | Previous balance |  | $3,728.10 |
| 4/14/2015 |  | Payment - thank you. Check No. 2215 |  | ($3,728.10) |
|  |  | Total payments and adjustments |  | ($3,728.10) |
|  |  | Balance due |  | $1,969.40 |

A1544

T4C01469

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 28178                                                6/2/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/1/2015 | KDB | Conf with TKD re: case and qui tam issues, review email from client on qui tam issue | 0.33 | $141.90 |
| 5/13/2015 | TKD | Reviewed "breach" or T4C issue in light of feedback form Agency. Pre request for CM. | 2.25 | $967.50 |
| 5/14/2015 | TKD | Continued case research on T4C/Breach of CMS. | 1.50 | $645.00 |
| 5/15/2015 | TKD | Spoke with Gil and sent email summarizing breach - T4C issue. | 1.00 | $430.00 |

|  | Hours | Amount |
|--|-------|--------|
| For professional services rendered | 5.08 | $2,184.40 |
| Previous balance | | $1,969.40 |
| 5/12/2015 Payment - thank you. Check No. 2222 | | ($1,969.40) |
| Total payments and adjustments | | ($1,969.40) |

T4C01470

Page

Amount

Balance due                                             $2,184.40

## Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Kenneth D. Brody | 0.33 | 430.00 |
| Thomas K. David | 4.75 | 430.00 |

T4C01471

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 28261                                      7/2/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/2/2015 | TKD | Spoke with Gil on Claim matters. | 0.33 | $141.90 |
| 6/8/2015 | TKD | Received and reviewed CMS' final decision. Traded emails with Chris/Gil. Notified John B of need to go to Court of Fed Claims. | 0.67 | $288.10 |
| 6/9/2015 | JAB | phone conference with ACLR regarding complaint | 0.78 | $335.40 |
| | TKD | Spoke with Chris on telcon. Briefed JB on facts of RAC D. | 0.75 | $322.50 |
| 6/25/2015 | JAB | work on drafting Complaint | 2.79 | $1,199.70 |
| 6/29/2015 | JAB | continue to work on drafting Complaint; review supporting documents | 5.16 | $2,218.80 |
| 6/30/2015 | JAB | continue to draft Complaint and review supporting documents | 3.27 | $1,406.10 |

T4C01472

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/30/2015 | TKD | Review of draft Complaint. Discussed with JB. Forward to Gil - Chris with email. | 0.58 | $249.40 |

|  |  | For professional services rendered | 14.33 | $6,161.90 |
|  |  | Previous balance |  | $2,184.40 |
| 6/16/2015 |  | Payment - thank you. Check No. 2228 |  | ($2,184.40) |
|  |  | Total payments and adjustments |  | ($2,184.40) |
|  |  | Balance due |  | $6,161.90 |

**David, Brody & Dondershine, LLP**
**Attorneys at Law**
**12355 Sunrise Valley Drive,**
**Suite 650**
**Reston, VA 20191**
**(703) 264-2220**

EIN:   54-1957166

Pd 8/26/15
ck #2240

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 28343                                              8/4/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/6/2015 | JAB | review email regarding draft Complaint | 0.03 | $12.90 |
| 7/7/2015 | TKD | Received and reviewed feedback from Chris on draft complaint. Discussed briefly with John. | 0.50 | $215.00 |
| | JAB | review changes to Complaint from ACLR | 0.17 | $73.10 |
| 7/10/2015 | JAB | review and analyze comments on Complaint; phone conference, Chris regarding Complaint; revise and edit Complaint | 1.62 | $696.60 |
| | TKD | Discussed Complaint with JB and RAC program. Spoke with CM on telcon. | 0.50 | $215.00 |
| 7/13/2015 | JAB | revise and edit Complaint; email to Chris regarding same | 0.91 | $391.30 |
| 7/14/2015 | JAB | review email from C. Mucke; reply to same | 0.18 | $77.40 |

T4C01474

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/17/2015 | JAB | review and analyze changes to Complaint; revise and edit Complaint | 1.53 | $657.90 |
| | TKD | Discussed complaint revisions with JB and reviewed same. | 0.50 | $215.00 |
| 7/20/2015 | JAB | continue to revise and edit Complaint; email to C. Mucke regarding Complaint | 1.28 | $550.40 |
| | TKD | Reviewed and revised final version of Complaint. Discussed with JB all edits and thoughts. | 0.67 | $288.10 |
| 7/21/2015 | JAB | finalize Complaint for filing | 1.38 | $593.40 |
| | TKD | Proofed final version of complaint. Signed same. Filed and served on DOJ.  Discussed with JB. | 0.50 | $215.00 |

For professional services rendered    9.77  $4,201.10
Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 7/21/2015 | TKD | Filing Fees Clerk, U.S. Court of Federal Claims | 1 400.00 |

| | |
|--|--|
| Total costs | $400.00 |
| Total amount of this bill | $4,601.10 |
| Previous balance | $6,161.90 |
| 8/4/2015 Payment - thank you. Check No. 2234 | ($6,161.90) |
| Total payments and adjustments | ($6,161.90) |

T4C01475

Page

Amount

Balance due                                                    $4,601.10

T4C01476

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:   54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705   7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 28425                                      9/1/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/20/2015 | JAB | review emails from C. Mauke | 0.23 | $98.90 |
| | | For professional services rendered | 0.23 | $98.90 |

Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 7/22/2015 | TKD | Overnight Courier Charges FedEx | 1 20.70 |

| | |
|---|---|
| Total costs | $20.70 |
| Total amount of this bill | $119.60 |
| Previous balance | $4,601.10 |
| 9/1/2015 Payment - thank you. Check No. 2240 | ($4,601.10) |
| Total payments and adjustments | ($4,601.10) |

T4C01477

| | Page |
|---|---|
| | Amount |
| Balance due | $119.60 |

T4C01478

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN: 54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 28524                                         10/1/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/3/2015 | TKD | Spoke with DOJ counsel and Chris on update. | 1.00 | $430.00 |
| 9/9/2015 | TKD | Sent FOIA to CMS for sales tax issue. Copied CM and GM. | 0.50 | $215.00 |
| 9/16/2015 | JAB | review and analyze GAO report | 1.18 | $507.40 |
| | TKD | Received and reviewed GAO reported. Noted areas that will assist Complaint. | 0.83 | $356.90 |

|  |  | For professional services rendered | 3.51 | $1,509.30 |
|  |  | Previous balance | | $119.60 |

|  |  | Balance due | | $1,628.90 |

T4C01479

Page

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---------|---------|---------|---------|-----------|
| $1,509.30 | $119.60 | $0.00 | | |

T4C01480

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 28624                                               11/3/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/5/2015 | TKD | Reviewed FOIA request and present to CMS via email. Copied CM. | 0.33 | $141.90 |
| 10/21/2015 | JAB | continue to review and analyze GAO report; work on case strategy | 2.40 | $1,032.00 |
| 10/23/2015 | JAB | review and analyze documents to be produced in discovery; work on developing case strategy | 2.32 | $997.60 |
| 10/28/2015 | JAB | legal research regarding breach of duty of good faith and fair dealing | 0.68 | $292.40 |
| 10/29/2015 | JAB | continue legal research for developing case strategy | 0.90 | $387.00 |

|  |  | For professional services rendered | 6.63 | $2,850.90 |
|  |  | Previous balance |  | $1,628.90 |
| 10/6/2015 | Payment | - thank you. Check No. 2242 |  | ($119.60) |
| 10/30/2015 | Payment | - thank you. Check No. 2246 |  | ($1,509.30) |

T4C01481

|  | Page |
|---|---|
|  | Amount |
| Total payments and adjustments | ($1,628.90) |
| Balance due | $2,850.90 |

T4C01482

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN: 54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 28709                                          12/1/2015

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/11/2015 | JAB | draft email to C. Mucke regarding case; review email from C. Mucke | 0.67 | $288.10 |
| 11/25/2015 | TKD | Spoke with DOJ counsel on timing. Granted 10 day extend. Motion agreed and filed. | 0.42 | $180.60 |

|  |  | For professional services rendered | 1.09 | $468.70 |
|  |  | Previous balance |  | $2,850.90 |
| 12/1/2015 | | Payment - thank you. Check No. 2249 |  | ($2,850.90) |
|  |  | Total payments and adjustments |  | ($2,850.90) |
|  |  | Balance due |  | $468.70 |

T4C01483

**David, Brody & Dondershine, LLP**
**Attorneys at Law**
**12355 Sunrise Valley Drive,**
**Suite 650**
**Reston, VA 20191**
**(703) 264-2220**

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 28799                                   1/5/2016

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/7/2015 | JAB | review and analyze emails from C. Mucke regarding case strategy | 0.25 | $107.50 |
| 12/21/2015 | TKD | Received and reviewed Answer to Complaint and shared with all. Discussed with GM | 0.92 | $395.60 |
| | | For professional services rendered | 1.17 | $503.10 |
| | | For professional services rendered | 1.17 | $503.10 |
| | | Previous balance | | $468.70 |
| 12/29/2015 | | Payment - thank you. Check No. 2252 | | ($468.70) |
| | | Total payments and adjustments | | ($468.70) |
| | | Balance due | | $503.10 |

T4C01484

### David, Brody & Dondershine, LLP
#### Attorneys at Law
#### 12355 Sunrise Valley Drive,
#### Suite 650
#### Reston, VA 20191
#### (703) 264-2220

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

<span style="color:red">Pd 2/24/16</span>
<span style="color:red">ck #2262</span>

Invoice # 28893                                        2/2/2016

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/11/2016 | JAB | review emails from C. Mucke | 0.06 | $25.80 |
| 1/13/2016 | KAD | Researched rules, regulations and caselaw regarding amending a complaint brought under the CDA. Drafted memo and had discussed with TKD. | 3.50 | $612.50 |
| 1/19/2016 | TKD | Spoke with Gil on status of litigation. | 0.42 | $180.60 |
| | | For professional services rendered | 3.98 | $818.90 |
| | | Previous balance | | $503.10 |
| | | Balance due | | $1,322.00 |



-503.00
$818.90

A1560

T4C01485

**David, Brody & Dondershine, LLP**
**Attorneys at Law**
**12355 Sunrise Valley Drive,**
**Suite 650**
**Reston, VA 20191**
**(703) 264-2220**

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Pd 3/29/19
ck# 2267

Invoice # 28986                                                    3/1/2016

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/3/2016 | TKD | Traded several emails on schedule and discovery. | 0.42 | $180.60 |
| 2/9/2016 | JAB | review emails from C. Mucke regarding case | 0.18 | $77.40 |
| 2/12/2016 | JAB | work on preparing initial disclosures | 0.83 | $356.90 |
| 2/16/2016 | TKD | Reviewed new claim data and sales tax pleading. Traded brief emails with CM. | 0.67 | $288.10 |
| 2/17/2016 | JAB | work on initial disclosures | 0.16 | $68.80 |

|  |  |  | 2.26 | $971.80 |
|--|--|--|------|---------|

For professional services rendered
Previous balance                                                    $1,322.00

2/4/2016 Payment - thank you. Check No. 2254                       ($503.10)
3/1/2016 Payment - thank you. Check No. 2262                       ($818.90)

A1561

T4C01486

|                                | Page          |
|                                | Amount        |
|--------------------------------|---------------|
| Total payments and adjustments | ($1,322.00)   |
| Balance due                    | $971.80       |

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 29073                                            4/5/2016

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/1/2016 | JAB | work on finalizing Complaint for filing | 1.03 | $442.90 |
| 3/2/2016 | JAB | continue to prepare Complaint for filing | 1.63 | $696.60 |
| 3/3/2016 | JAB | work on complaint | 1.43 | $614.90 |
| 3/4/2016 | JAB | conference call with C. Mucke regarding sales tax complaint; revise and edit Complaint | 1.24 | $533.20 |
| 3/7/2016 | JAB | continue to revise and edit Complaint; phone conference, C. Mucke regarding Complaint | 2.33 | $1,001.90 |
|  | TKD | Reviewed final draft complaint. Discussed with JB. | 0.50 | $215.00 |
| 3/8/2016 | JAB | review email from C. Mucke; email to C. Mucke; revise and edit Complaint; draft notice of related cases | 2.40 | $1,032.00 |

Page

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 3/9/2016 | JAB | finalize documents for filing; | 0.53 | $227.90 |
| 3/10/2016 | TKD | Certified service of lawsuit. Prepared lit file. discussed deadlines with JB and sent short email to CM. | 0.50 | $215.00 |
| 3/18/2016 | TKD | Prepared final draft of Disclosures. Discussed with Chris. Sent draft to review and finalize damages. | 1.33 | $571.90 |
| 3/21/2016 | JAB | work on initial disclosures | 1.90 | $817.00 |
| | TKD | Received and reviewed Disclosures form DOJ/CMS. Made final revisions to ACLR disclosures. Discussed with JB and Gil on telcon. Served DOJ. | 1.42 | $610.60 |

For professional services rendered    16.24  $6,978.90
Additional charges:

| Date | Init. | Description | Qty/Price |
|---|---|---|---|
| 3/9/2016 | TKD | Filing Fees United States Court of Federal Claims | 1 400.00 |
| | TKD | Local Courier Charges Triple A Logistic Services, Inc. - Invoice # 288630 | 1 48.00 |

| | | |
|---|---|---|
| Total costs | | $448.00 |
| Total amount of this bill | | $7,426.90 |
| Previous balance | | $971.80 |
| 4/5/2016 Payment - thank you. Check No. 2267 | | ($971.80) |
| Total payments and adjustments | | ($971.80) |

T4C01489

|  | Page |
|---|---|
|  | Amount |
| Balance due | $7,426.90 |

T4C01490

**David, Brody & Dondershine, LLP**
**Attorneys at Law**
**12355 Sunrise Valley Drive,**
**Suite 650**
**Reston, VA 20191**
**(703) 264-2220**

EIN: 54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Pd 5/24/16
Chase ck #1007

Invoice # 29176                                                  5/3/2016

                  Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/1/2016 | JAB | work on discovery issues | 0.91 | $391.30 |
| 4/5/2016 | JAB | review email from C. Mucke regarding discovery requests; work on document requests and interrogatories | 0.77 | $331.10 |
| 4/6/2016 | JAB | work on drafting discovery requests; review email from C. Mucke; phone conference, C. Mucke | 3.41 | $1,466.30 |
|  | TKD | Spoke with Chris and reviewed RAC summary. | 1.33 | $571.90 |
| 4/7/2016 | JAB | review emails from C. Mucke; work on drafting discovery requests | 4.27 | $1,836.10 |
| 4/8/2016 | JAB | continue to draft discovery requests; email to Chris regarding same; phone conference, Chris regarding case | 3.28 | $1,410.40 |

T4C01491

| Date | Init. | Description | Hours | Page Amount |
|------|-------|-------------|-------|-------------|
| 4/8/2016 | TKD | Reviewed first round of discovery and shared feedback and suggested input with JB. | 0.50 | $215.00 |
| 4/12/2016 | JAB | review email from C. Mucke; work on discovery responses | 1.19 | $511.70 |
| 4/13/2016 | JAB | phone conference, C. Mucke regarding discovery; revise and edit discovery requests | 2.06 | $885.80 |
| | TKD | Reviewed matters with JB and discussed on phone with Chris. New docs presented. | 1.17 | $503.10 |
| 4/19/2016 | TKD | Received initial set of doc request. Reviewed. Sent to CM. | 0.75 | $322.50 |
| 4/26/2016 | JAB | review and analyze government's discovery requests; phone conference, C. Mucke regarding document production | 1.23 | $528.90 |
| 4/27/2016 | JAB | review email from C. Mucke regarding phone recordings; legal research regarding same | 0.90 | $387.00 |
| | TKD | Reviewed evidence/discovery issues. Discussed with JB. | 1.00 | $430.00 |
| | KAD | Researched statutes and caselaw regarding evidence issue | 2.00 | $300.00 |
| 4/28/2016 | KAD | Researched state law regarding evidence issue | 0.50 | $87.50 |

|  |  | For professional services rendered | 25.27 | $10,178.60 |
|  |  | Previous balance | | $7,426.90 |
| 5/3/2016 | | Payment - thank you. Check No. 2270 | | ($7,426.90) |

T4C01492

|                                | Page          |
| ------------------------------ | ------------- |
|                                | Amount        |
| Total payments and adjustments | ($7,426.90)   |
| Balance due                    | $10,178.60    |

T4C01493

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 29261                                    6/2/2016

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/2/2016 | JAB | review email from DOJ; reply to same; work on discovery responses | 1.17 | $503.10 |
| | KAD | Researched evidence question | 1.25 | $218.75 |
| | TKD | Reviewed recorded info cases. Discussed with JB and KAD. | 0.50 | $215.00 |
| 5/4/2016 | JAB | phone conference, DOJ regarding various issues | 0.63 | $270.90 |
| 5/6/2016 | JAB | review emails from DOJ; email to Chris regarding various issues | 0.42 | $180.60 |
| 5/9/2016 | JAB | email to DOJ regarding discovery | 0.06 | $25.80 |
| | JAB | phone conference, Chris regarding discovery | 0.54 | $232.20 |
| 5/10/2016 | JAB | review email from Chris; reply to same; email to DOJ attorneys | 0.35 | $150.50 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/11/2016 | JAB | review email from DOJ counsel | 0.15 | $64.50 |
| | TKD | Reviewed feedback from CM and traded emails. | 0.50 | $215.00 |
| 5/12/2016 | JAB | work on discovery issues; phone conference, Chris regarding discovery issues | 1.90 | $817.00 |
| | TKD | Reviewed proposed schedule of DOJ. Discussed with John as well as "de;ay" damages claim and basis. | 0.50 | $215.00 |
| 5/13/2016 | JAB | draft responses to document requests | 2.21 | $950.30 |
| | TKD | Reviewed DOJ feedback and Chris' feedback on schedule and discovery. Discussed with JB. | 0.50 | $215.00 |
| 5/16/2016 | JAB | review DOJ court filings; work on opposition to motion for extension; work on discovery responses; email to C. Mucke regarding discovery; review information to be produced to DOJ | 3.88 | $1,668.40 |
| | TKD | Received and commenced review of docs on electronic media from CM via Fed Ex. | 0.50 | $215.00 |
| 5/17/2016 | JAB | continue to work on discovery responses; phone conference, C. Mucke regarding same | 1.14 | $490.20 |
| 5/18/2016 | JAB | revise and edit discovery responses; email to DOJ regarding document production; review email from DOJ; draft letter to DOJ | 1.62 | $696.60 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/19/2016 | JAB | review email from C. Mucke; finalize responses to document production; emails to DOJ regarding documents; reply to same | 0.66 | $283.80 |
| 5/24/2016 | JAB | review emails from DOJ attorney; phone conference, C. Mucke regarding protective order; finalize letter to DOJ with flash drive; email to DOJ attorney | 0.68 | $292.40 |
| 5/25/2016 | JAB | revise and edit DOJ's clawback order | 0.75 | $322.50 |
| 5/26/2016 | JAB | continue to revise and edit clawback order; draft opposition to motion for extension | 1.18 | $507.40 |
| 5/27/2016 | JAB | email to C. Mucke; continue to draft opposition to motion to extend | 1.48 | $636.40 |
| 5/31/2016 | JAB | continue to draft opposition to motion for extension; email to C. Mucke; review email from C. Mucke | 2.01 | $864.30 |
| | TKD | Reviewed final Response to DOJ's time extension and filed with Court. | 0.50 | $215.00 |

| | | | | |
|---|---|---|---|---|
| | For professional services rendered | | 25.08 | $10,465.65 |
| | Previous balance | | | $10,178.60 ~~cashed~~ |
| | Balance due | | | $20,644.25 |

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| John A. Bonello | 20.83 | 430.00 |
| Katherine A. David | 1.25 | 175.00 |
| Thomas K. David | 3.00 | 430.00 |

Page

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---|---|---|---|---|
| $10,465.65 | $10,178.60 | $0.00 | | |

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN: 54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 29349                                      7/5/2016

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/2/2016 | JAB | work on discovery issues; email to DOJ regarding discovery issue | 0.44 | $189.20 |
| 6/7/2016 | JAB | review emails from DOJ; phone conference, C. Mucke regarding discovery issues | 0.52 | $223.60 |
| 6/8/2016 | JAB | review email from DOJ counsel; reply to same | 0.27 | $116.10 |
| 6/13/2016 | JAB | review DOJ's reply in support of motion for extension; review email from DOJ regarding document production; emails to C. Mucke regarding various issues | 0.53 | $227.90 |
| 6/17/2016 | JAB | phone conference, DOJ attorney regarding claw back issues | 0.25 | $107.50 |
| 6/23/2016 | TKD | Received, reviewed, and forwarded DOJ's response to initial discovery. | 0.50 | $215.00 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/26/2016 | JAB | review responses to interrogatories | 0.50 | $215.00 |
| 6/30/2016 | JAB | review emails from C. Mucke; review additional documents for production; phone conference, C. Mucke regarding discovery issues and case strategy; emails to DOJ | 1.65 | $709.50 |

| | | For professional services rendered Additional charges: | 4.66 | $2,003.80 |

| Date | Init. | Description | | Qty/Price |
|------|-------|-------------|--|-----------|
| 5/25/2016 | TKD | Overnight Courier Charges FedEx | | 1 21.38 |

| | | |
|--|--|--|
| Total costs | | $21.38 |
| Total amount of this bill | | $2,025.18 |
| Previous balance | | $20,644.25 |
| 6/7/2016 Payment - thank you. Check No. 1007 | | ($10,178.60) |
| 6/28/2016 Payment - thank you. Check No. 2280 | | ($10,465.65) |
| Total payments and adjustments | | ($20,644.25) |
| Balance due | | $2,025.18 |

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| John A. Bonello | 4.16 | 430.00 |
| Thomas K. David | 0.50 | 430.00 |

**David, Brody & Dondershine, LLP**
**Attorneys at Law**
**12355 Sunrise Valley Drive,**
**Suite 650**
**Reston, VA 20191**
**(703) 264-2220**

EIN: 54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705 7Mile Road
Suite 251
Livonia, MI 48152-3975

*Pd 8/29/16*
*Ck# 2291*

Invoice # 29445                                              8/2/2016

      Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/1/2016 | JAB | email to DOJ attorney regarding documents; draft letter to DOJ attorney | 0.16 | $68.80 |
| 7/7/2016 | JAB | finalize letter to DOJ; email to C. Mucke regarding depositions | 0.26 | $111.80 |
| 7/8/2016 | JAB | review email from DOJ attorney | 0.05 | $21.50 |
| 7/15/2016 | JAB | review email from C. Mucke | 0.03 | $12.90 |
| 7/20/2016 | JAB | review emails from C. Mucke | 0.28 | $120.40 |
| 7/21/2016 | JAB | review and analyze answer; email to C. Mucke regarding same; analyze discovery strategy | 1.05 | $451.50 |
| 7/25/2016 | TKD | Received DOJ docs on disc. Commenced review. | 0.50 | $215.00 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/26/2016 | JAB | review correspondence from DOJ; review responses to document requests; email to C. Mucke; review CMS document production; draft letter to C. Mucke | 2.33 | $1,001.90 |
| 7/27/2016 | JAB | prepare for call with ACLR; call with ACLR | 1.32 | $567.60 |
| | TKD | Telcon with CM and GM on discovery, documents, proof and other matters. | 1.00 | $430.00 |
| | | For professional services rendered | 6.98 | $3,001.40 |
| | | Previous balance | | $2,025.18 |
| 8/2/2016 | | Payment - thank you. Check No. 2286 | | ($2,025.18) |
| | | Total payments and adjustments | | ($2,025.18) |
| | | Balance due | | $3,001.40 |

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| John A. Bonello | 5.48 | 430.00 |
| Thomas K. David | 1.50 | 430.00 |

T4C01501

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705  7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 29519                                        9/1/2016

           Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/2/2016 | JAB | draft letter to DOJ regarding deficient discovery responses; email to C. Mucke regarding same | 1.39 | $597.70 |
| 8/3/2016 | JAB | review email from C. Mucke; reply to same; email to DOJ | 0.23 | $98.90 |
| 8/4/2016 | JAB | review email from DOJ; reply to same | 0.09 | $38.70 |
| 8/8/2016 | JAB | review emails from DOJ counsel; reply to same; review documents from CMS; review correspondence from DOJ; phone conference, DOJ regarding document issues; email to C. Mucke regarding same | 1.80 | $774.00 |
| 8/9/2016 | JAB | finalize letter to C. Mucke; continue to review documents produced by DOJ | 0.12 | $51.60 |
| 8/12/2016 | JAB | review correspondence from AAA | 0.27 | $116.10 |

A1577

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/22/2016 | JAB | work on discovery; review emails from C. Mucke; email to DOJ attorney | 0.99 | $425.70 |
| 8/24/2016 | JAB | review emails from DOJ ; emails to C. Mucke; review documents produced by CMS; review correspondence from DOJ regarding discovery | 2.75 | $1,182.50 |
| 8/25/2016 | JAB | review Joint Preliminary Status Report; emails to C. Mucke; emails to DOJ regarding discovery issues; review emails from C. Mucke | 1.96 | $842.80 |
| | TKD | Discussed "discovery" and schedule issues with JB and reviewed emails. | 0.50 | $215.00 |
| 8/26/2016 | JAB | phone conference, DOJ attorney regarding status report | 0.14 | $60.20 |
| 8/29/2016 | JAB | review revised draft of Joint Status Report; email to C. Mucke regarding same; revise Joint Status report; emails to DOJ attorney regarding same | 0.55 | $236.50 |
| 8/30/2016 | JAB | review proposed Joint Status Report; email to C. Mucke regarding same; phone conference, DOJ attorney | 1.01 | $434.30 |
| 8/31/2016 | JAB | phone conference, C. Mucke regarding status report; review revised Joint Status Report; phone conference DOJ attorney; revise Status Report | 1.18 | $507.40 |
| | | For professional services rendered | 12.98 | $5,581.40 |

Page

Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 7/8/2016 | TKD | Overnight Courier Charges | 1 |
| | | FedEx | 21.70 |
| 7/27/2016 | TKD | Overnight Courier Charges | 1 |
| | | FedEx | 31.70 |

| | Amount |
|--|--------|
| Total costs | $53.40 |
| Total amount of this bill | $5,634.80 |
| Previous balance | $3,001.40 |
| Balance due | $8,636.20 |

### Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| John A. Bonello | 12.48 | 430.00 |
| Thomas K. David | 0.50 | 430.00 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---------|---------|---------|---------|-----------|
| $5,634.80 | $3,001.40 | $0.00 | | |

T4C01504

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
38705   7Mile Road
Suite 251
Livonia, MI 48152-3975

Invoice # 29611                    *Pd ck# 100B*                    10/4/2016
                                   *cross*

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/2/2016 | JAB | review Order entered by Court; review email to C. Mucke; reply to same | 0.42 | $180.60 |
| 9/9/2016 | JAB | review Court order; email to C. Mucke regarding same | 0.51 | $219.30 |
| 9/14/2016 | JAB | review email from DOJ; reply to same | 0.30 | $129.00 |
| 9/15/2016 | JAB | revise and edit search term documents from DOJ; email to C. Mucke regarding same; work on discovery issues | 2.21 | $950.30 |
| 9/19/2016 | JAB | review emails from C. Mucke; work on discovery; draft letter to C. Mucke regarding documents production; review documents produced by CMS | 3.58 | $1,539.40 |
| 9/20/2016 | JAB | continue to work on email search terms | 0.78 | $335.40 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 9/21/2016 | JAB | email to C. Mucke regarding email search terms | 0.05 | $21.50 |
| 9/22/2016 | JAB | phone conference, C. Mucke regarding various issues | 1.31 | $563.30 |
| 9/23/2016 | JAB | review revised email search terms; email to DOJ regarding search terms; review email from DOJ; reply to same; email to C. Mucke regarding search terms | 0.38 | $163.40 |
| 9/26/2016 | JAB | review email from C. Mucke; reply to same; email to DOJ regarding privilege log | 1.13 | $485.90 |
| 9/28/2016- 9/29/2016 | JAB | work on initial disclosures; email to C. Mucke regarding same | 1.02 | $438.60 |
| 9/30/2016 | JAB | continue to work on initial disclosures; phone conference, C. Mucke regarding initial disclosures | 0.84 | $361.20 |
| | TKD | Reviewed disclosures of CMS/DOJ and forwarded to CM and GM. | 0.50 | $215.00 |

For professional services rendered       13.03   $5,602.90
Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 8/10/2016 | TKD | Overnight Courier Charges FedEx | 1 31.86 |

| | | |
|--|--|--|
| Total costs | | $31.86 |
| Total amount of this bill | | $5,634.76 |
| Previous balance | | $8,636.20 |
| 9/6/2016 Payment - thank you. Check No. 2291 | | ($3,001.40) |

A1581

Page

|  | Amount |
|---|---|
| 10/4/2016 Payment - thank you. Check No. 2293 | ($5,634.80) |
| Total payments and adjustments | ($8,636.20) |
| Balance due | $5,634.76 |

## Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| John A. Bonello | 12.53 | 430.00 |
| Thomas K. David | 0.50 | 430.00 |

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  9 Mile Road
Suite 108
Novi, MI 48375

*Pd 11/30*
*ck #1013*

Invoice # 29708                                          11/1/2016

        Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/4/2016 | JAB | review initial disclosures; review revised search terms; phone conference, C. Mucke regarding search terms; work on interrogatories and document requests | 1.90 | $817.00 |
| 10/5/2016 | JAB | draft email to DOJ regarding outstanding discovery issues; draft interrogatories and document requests | 1.91 | $821.30 |
| 10/12/2016 | JAB | work on discovery requests | 0.81 | $348.30 |
| 10/13/2016 | JAB | continue to work on discovery requests | 1.63 | $700.90 |
| | TKD | Reviewed discovery docs to send to DOJ. Discussed with JB. | 0.50 | $215.00 |
| 10/14/2016 | JAB | email to C. Mucke regarding discovery requests; | 0.06 | $25.80 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 10/17/2016 | JAB | review email from Chris and comments on discovery; email to Chris regarding same | 0.46 | $197.80 |
| 10/18/2016 | JAB | finalize discovery requests | 0.22 | $94.60 |
| 10/21/2016 | JAB | review email from DOJ; work on discovery issues; review Protective Order | 2.32 | $997.60 |
| | TKD | Reviewed docs filed by DOJ. Discussed with JB. | 0.50 | $215.00 |
| 10/24/2016 | JAB | review motion for protective order | 0.26 | $111.80 |
| 10/25/2016 | JAB | emails to C. Mucke regarding discovery issues | 0.74 | $318.20 |
| 10/26/2016 | JAB | review emails from C. Mucke; reply to same; email to DOJ counsel regarding Protective Order | 0.51 | $219.30 |
| 10/27/2016 | JAB | phone conference, DOJ attorney regarding Protective Order | 0.18 | $77.40 |
| | TKD | Reviewed various docs form DOJ. Discussed briefly with JB. | 0.50 | $215.00 |
| 10/28/2016 | JAB | review email from DOJ attorney regarding revised protective order | 0.13 | $55.90 |

|  |  | For professional services rendered | 12.63 | $5,430.90 |

T4C01509

Page

Additional charges:

| Date | Init. | Description | Qty/Price |
|---|---|---|---|
| 9/22/2016 | TKD | Overnight Courier Charges<br>FedEx | 1<br>31.70 |

| | Amount |
|---|---|
| Total costs | $31.70 |
| Total amount of this bill | $5,462.60 |
| Previous balance | $5,634.76 |
| 10/18/2016 Payment - thank you. Check No. 1008 | ($5,634.76) |
| Total payments and adjustments | ($5,634.76) |
| Balance due | $5,462.60 |

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| John A. Bonello | 11.13 | 430.00 |
| Thomas K. David | 1.50 | 430.00 |

A1585

T4C01510

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  W 9 Mile Road
Suite 108
Novi, MI 48375

*Pd 12/20/16*
*ck # 1016*

Invoice # 29784                                    12/1/2016

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/10/2016 | JAB | phone conference, C. Mucke regarding discovery | 0.15 | $64.50 |
| 11/15/2016 | JAB | review correspondence from DOJ; review documents from DOJ; draft letter to C. Mucke; emails to C. Mucke; review Motion for Protective Order | 2.07 | $890.10 |
|  | TKD | Reviewed new PO and discussed briefly with John. | 0.50 | $215.00 |
| 11/16/2016 | JAB | emails to C. Mucke regarding discovery issues; review emails from C. Mucke; emails to DOJ attorney | 0.49 | $210.70 |
| 11/22/2016 | JAB | review discovery requests; email to C. Mucke regarding same | 0.26 | $111.80 |
| 11/28/2016 | JAB | review email from C. Mucke; phone conference, DOJ attorney regarding discovery | 0.33 | $141.90 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 11/29/2016 | JAB | work on discovery issues; email to C. Mucke regarding protective order; phone conference, C. Mucke regarding case strategy | 3.78 | $1,625.40 |
| 11/30/2016 | JAB | review email to BAH; email to DOJ attorney; prepare subpoena to BAH | 1.28 | $550.40 |

|  |  |  |  |  |
|--|--|--|--|--|
| | For professional services rendered | | 8.86 | $3,809.80 |
| | Previous balance | | | $5,462.60 |
| | | | | *pd 11/30* |
| | Balance due | | | $9,272.40 |

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| John A. Bonello | 8.36 | 430.00 |
| Thomas K. David | 0.50 | 430.00 |

| Current | 30 Days | 60 Days | 90 Days | 120+ Days |
|---------|---------|---------|---------|-----------|
| $3,809.80 | $5,462.60 | $0.00 | | |

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  W 9 Mile Road
Suite 108
Novi, MI 48375

*Pd 1/24/17*
*CK#1019*

Invoice # 29863                                    1/3/2017

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/1/2016 | JAB | email to G.. Mucke regarding Protective Order declaration; work on discovery issues; review correspondence and documents from DOJ; email to C. Mucke regarding privilege log; phone conference, C. Mucke regarding discovery issues | 2.52 | $1,083.60 |
| 12/2/2016 | JAB | email to DOJ; work on discovery issues | 1.26 | $541.80 |
| 12/5/2016 | JAB | review documents produced by CMS | 3.44 | $1,479.20 |
| 12/6/2016 | JAB | draft letter to C. Mucke regarding documents; review and analyze privilege log; continue to work on discovery | 2.65 | $1,139.50 |
| 12/7/2016 | JAB | work on drafting responses to discovery requests; continue to review and analyze documents | 3.67 | $1,578.10 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 12/8/2016 | JAB | continue to draft responses to discovery requests; email to C. Mucke regarding same; continue privilege log review; email to C. Mucke regarding privilege log | 3.63 | $1,560.90 |
| 12/9/2016 | JAB | continue to work on discovery issues; phone conference, C.. Mucke regarding discovery issues | 2.99 | $1,285.70 |
| | KAD | Researched GAO cases and GAO secondary sources re legal research issues (CMS matter), discussed issues and findings with TKD | 3.00 | $525.00 |
| | TKD | Discussed discovery issue with JB and KD. Reasearch briefly. | 0.50 | $215.00 |
| 12/13/2016 | JAB | email to DOJ attorney regarding discovery issues; work on discovery responses | 0.63 | $270.90 |
| 12/14/2016 | JAB | phone conference, DOJ attorney regarding discovery; work on document discovery | 1.26 | $541.80 |
| 12/15/2016 | JAB | phone conferences, C. Mucke regarding discovery;; review emails from DOJ attorney; phone conference, DOJ attorney regarding discovery; work on interrogatory responses | 2.50 | $1,075.00 |
| 12/16/2016 | JAB | phone conference, C. Mucke; work on revising interrogatories | 1.13 | $485.90 |
| 12/19/2016 | JAB | email to DOJ counsel; legal research on fiduciary duty; review motion to quash; emails to C. Mucke | 2.05 | $881.50 |
| 12/27/2016 | JAB | review email from C. Mucke; review correspondence from DOJ; email to C. Mucke; draft letter to C. Mucke regarding document production; | 2.03 | $872.90 |

T4C01514

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | review additional documents produced by DOJ; review fifth and sixth privilege logs | | |
| | | For professional services rendered | 33.26 | $13,536.80 |
| | | Additional charges: | | |

| Date | Init. | Description | | Qty/Price |
|------|-------|-------------|---|-----------|
| 12/1/2016 | TKD | Investigative Services Sid Jones Subpoena and Warrant Service – Invoice # 1038 | | 1 65.00 |
| 11/17/2016 | TKD | Overnight Courier Charges FedEx | | 1 31.78 |

| | | |
|---|---|---|
| Total costs | | $96.78 |
| Total amount of this bill | | $13,633.58 |
| Previous balance | | $9,272.40 |
| 12/6/2016 Payment - thank you. Check No. 1013 | | ($5,462.60) |
| 12/27/2016 Payment - thank you. Check No. 1016 | | ($3,809.80) |
| Total payments and adjustments | | ($9,272.40) |
| Balance due | | $13,633.58 |

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| John A. Bonello | 29.76 | 430.00 |
| Katherine A. David | 3.00 | 175.00 |
| Thomas K. David | 0.50 | 430.00 |

T4C01515

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  W 9 Mile Road
Suite 108
Novi, MI 48375

*Pd 2/17/17*
*ck # 1024*

Invoice # 29934                                                    2/2/2017

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/3/2017 | JAB | draft opposition to motion for protective order; review emails from C. Mucke | 4.80 | $2,160.00 |
| | TKD | Reviewed discovery docs with JB. Reviewed motion response and filed same with Court. | 0.83 | $373.50 |
| 1/4/2017 | JAB | review emails from C. Mucke; emails to C. Mucke; draft letter to C. Mucke | 1.51 | $679.50 |
| | TKD | Discussed discovery issues with JB. Discussion with clerk at Court. Message form DOJ counsel. | 0.50 | $225.00 |
| 1/5/2017 | JAB | review emails from DOJ; emails to C. Mucke; work on interrogatory responses; review revised interrogatory responses from C. Mucke | 4.04 | $1,818.00 |
| | TKD | Reviewed discovery responses. Discussed with JB. | 1.00 | $450.00 |

Page

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 1/6/2017 | JAB | finalize interrogatories and document requests; phone conference, C. Mucke regarding discovery | 2.89 | $1,300.50 |
| 1/11/2017 | JAB | review email from C. Mucke; reply to same; review documents produced by DOJ | 0.42 | $189.00 |
| 1/12/2017 | JAB | review email from DOJ; draft letter to C. Mucke; work on discovery issues | 0.94 | $423.00 |
| 1/13/2017 | JAB | review government's reply in support of motion to quash; emails to C. Mucke regarding case strategy; work on discovery and case strategy; review email from DOJ; continue to review discovery responses | 4.22 | $1,899.00 |
| 1/17/2017 | JAB | review emails from C. Mucke; phone conference, C. Mucke regarding strategy; phone conference, DOJ attorney; work on discovery issues | 3.70 | $1,665.00 |
| 1/18/2017 | JAB | review emails from DOJ attorney; email to C. Mucke regarding same | 0.23 | $103.50 |
| 1/19/2017 | JAB | review and analyze Court order; prepare subpoena; email to C. Mucke regarding same; draft requests for admissions; phone conference, C. Mucke | 4.21 | $1,894.50 |
| 1/23/2017 | JAB | continue to work on drafting requests for admissions; draft letter to DOJ regarding discovery deficiencies; email to C. Mucke regarding same; review emails from DOJ | 4.56 | $2,052.00 |
| | TKD | Reviewed docs with JB. Discussed schedule and issues. | 0.67 | $301.50 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/24/2017 | JAB | finalize letter to DOJ; continue to work on requests for admissions; phone conference, DOJ attorney regarding discovery; phone conference, C. Mucke regarding case strategy; work on document production | 3.53 | $1,588.50 |
| | TKD | Proofed filings. Discussed issues with JB. | 0.58 | $261.00 |
| 1/25/2017 | JAB | review emails from Chris; reply to same; email to DOJ attorney; review emails from DOJ; work on document production; work on email search term issue | 2.47 | $1,111.50 |
| | TKD | Reviewed docs with JB. Discussed emails. | 0.50 | $225.00 |
| 1/26/2017 | JAB | review emails from C. Mucke; reply to same; emails to DOJ regarding various discovery issues; | 1.59 | $715.50 |
| 1/27/2017 | JAB | review documents produced by DOJ; draft letter to C. Mucke | 1.59 | $715.50 |
| 1/31/2017 | JAB | review emails from C. Mucke; reply to same; phone conferences. C. Mucke | 1.40 | $630.00 |

For professional services rendered       46.18  $20,781.00
Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 12/7/2016 | TKD | Overnight Courier Charges FedEx | 1  32.01 |
| 12/8/2016 | TKD | Overnight Courier Charges FedEx | 1  26.03 |

Page

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 12/16/2016 | TKD | Overnight Courier Charges | 1 |
| | | FedEx | 23.05 |
| 12/28/2016 | TKD | Overnight Courier Charges | 1 |
| | | FedEx | 34.56 |

| | Amount |
|---|---|
| Total costs | $115.65 |
| Total amount of this bill | $20,896.65 |
| Previous balance | $13,633.58 |
| 1/31/2017 Payment - thank you. Check No. 1019 | ($13,633.58) |
| Total payments and adjustments | ($13,633.58) |
| Balance due | $20,896.65 |

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| John A. Bonello | 42.10 | 450.00 |
| Thomas K. David | 4.08 | 450.00 |

A1594

**David, Brody & Dondershine, LLP**
**Attorneys at Law**
**12355 Sunrise Valley Drive,**
**Suite 650**
**Reston, VA 20191**
**(703) 264-2220**

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  W 9 Mile Road
Suite 108
Novi, MI 48375

*Pd 3/2B*
*ck #1027*

Invoice # 30015                                        3/2/2017

    Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/1/2017 | JAB | review emails from C. Mucke; review emails from DOJ attorney regarding discovery issues; review documents produced by government | 3.30 | $1,485.00 |
| 2/2/2017 | JAB | review emails from C. Mucke; reply to same; work on discovery issues; phone conference, C. Mucke regarding discovery; email to DOJ regarding discovery; review email from DOJ regarding same | 4.32 | $1,944.00 |
| 2/3/2017 | JAB | review emails from C. Mucke reply to same; emails to DOJ regarding discovery; work on case strategy; phone conference, C. Mucke regarding case strategy | 2.35 | $1,057.50 |
| 2/6/2017 | JAB | work on case strategy; revise and edit document requests; review email from DOJ; emails to C. Mucke; emails to DOJ | 2.53 | $1,138.50 |

T4C01520

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/8/2017 | JAB | continue to work on requests for admissions; emails to C. Mucke; work on discovery issues | 3.47 | $1,561.50 |
| | TKD | Reviewed emails and docs for CMS lit. Brief discuss with JB. | 0.50 | $225.00 |
| 2/9/2017 | JAB | phone conference, C. Mucke regarding requests for admissions; revise and edit requests for admissions; review revised requests for admissions | 2.91 | $1,309.50 |
| 2/10/2017 | JAB | phone conference, C. Mucke; revise and edit requests for admissions; email to DOJ; email to C. Mucke | 3.16 | $1,422.00 |
| 2/15/2017 | JAB | review documents produced by DOJ; review emails from DOJ; emails to DOJ; emails to C. Mucke regarding documents; draft letter to C. Mucke regarding documents | 2.96 | $1,332.00 |
| 2/17/2017 | JAB | continue to review and analyze letter from DOJ; email to DOJ regarding same; review emails from C. Mucke | 1.17 | $526.50 |
| 2/21/2017 | JAB | email to DOJ attorney regarding BAH production; review emails from DOJ attorney; reply to same; work on discovery | 0.43 | $193.50 |
| 2/22/2017 | JAB | work on discovery issues; review emails from C. Mucke; phone conference, C. Mucke regarding discovery and case strategy; emails to DOJ attorney regarding discovery | 3.55 | $1,597.50 |
| 2/23/2017 | JAB | work on case strategy and discovery; prepare for call with DOJ attorney; phone conference, DOJ attorney | 3.30 | $1,485.00 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/24/2017 | JAB | review emails from C. Mucke | 0.14 | $63.00 |
| | | For professional services rendered | 34.09 | $15,340.50 |

Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 1/5/2017 | TKD | Overnight Courier Charges Fedex | 1 / 24.02 |
| 1/9/2017 | TKD | Overnight Courier Charges FedEx | 1 / 16.20 |
| 1/13/2017 | TKD | Overnight Courier Charges FedEx | 1 / 24.02 |
| 1/25/2017 | TKD | Overnight Courier Charges FedEx | 1 / 16.20 |
| 1/30/2017 | TKD | Overnight Courier Charges FedEx | 1 / 24.02 |
| 2/16/2017 | TKD | Overnight Courier Charges FedEx | 1 / 24.02 |
| 2/6/2017 | TKD | Local Courier Charges Triple A Logistic Service Inc. - Invoice # 289645 | 1 / 48.00 |
| 2/10/2017 | TKD | Local Courier Charges Triple A Logistic Service Inc. Invoice # 289645 | 1 / 48.00 |

| | |
|---|---|
| Total costs | $224.48 |
| Total amount of this bill | $15,564.98 |
| Previous balance | $20,896.65 |
| 2/21/2017 Payment - thank you. Check No. 1024 | ($20,896.65) |
| Total payments and adjustments | ($20,896.65) |
| Balance due | $15,564.98 |

Page

## Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| John A. Bonello | 33.59 | 450.00 |
| Thomas K. David | 0.50 | 450.00 |

T4C01523

**David, Brody & Dondershine, LLP**
**Attorneys at Law**
**12355 Sunrise Valley Drive,**
**Suite 650**
**Reston, VA 20191**
**(703) 264-2220**

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  W 9 Mile Road
Suite 108
Novi, MI 48375

*Pd 4/19/17*
*Ck #1033*

Invoice # 30096                                              4/4/2017

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/3/2017 | JAB | email to C. Mucke; email to DOJ attorney | 0.30 | $135.00 |
| 3/6/2017 | JAB | review emails from C. Mucke; reply to same; phone conference, C. Mucke regarding case strategy; work on document productions; emails to DOJ attorney; review and analyze applicable case law | 5.47 | $2,461.50 |
|  | TKD | Discussed discovery developments with JB. Reviewed new docs briefly. | 0.50 | $225.00 |
| 3/7/2017 | JAB | continue to review relevant case law | 0.23 | $99.00 |
|  | TKD | Researched issues at Court of Fed Claims and discussed with JB. Sent final doc to CM and JB on damages and theory of claims. | 1.83 | $823.50 |
| 3/8/2017 | JAB | review emails from DOJ attorney; reply to same | 0.22 | $99.00 |

T4C01524

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/12/2017 | JAB | review emails from DOJ attorney; reply to same | 0.19 | $85.50 |
| 3/13/2017 | TKD | Received new docs (priv. ledger and docs). Reviewed same. | 0.50 | $225.00 |
| 3/16/2017 | TKD | Additional docs from CMS arrived via CD. Letter via email. Password protection. | 0.50 | $225.00 |
| 3/13/2017 | JAB | review responses to document requests | 0.50 | $225.00 |
| 3/20/2017 | JAB | review emails from DOJ attorney; email to C. Mucke regarding discovery | 0.22 | $99.00 |
| 3/21/2017 | JAB | review emails from C. Mucke; email to DOJ attorney regarding documents; review and analyze responses to requests for admissions; email to C. Mucke regarding same; draft subpoena to Health Integrity; review email from C. Mucke | 2.87 | $1,291.50 |
| 3/22/2017 | JAB | continue to work on subpoena to Health Integrity; phone conference. C. Mucke regarding subpoena | 1.88 | $846.00 |
| 3/23/2017 | JAB | email to DOJ attorney; phone conference, DOJ attorney | 0.66 | $297.00 |
| 3/24/2017 | JAB | email with C. Mucke regarding order; review documents produced by CMS; email to DOJ; phone conference, Health Integrity counsel | 3.17 | $1,426.50 |
| 3/27/2017 | JAB | review emails from DOJ; reply to same; draft letter to C. Mucke regarding document production; email to C. Mucke regarding same; continue to review and analyze documents produced by DOJ | 1.94 | $873.00 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/29/2017 | JAB | phone conference, Health Integrity counsel regarding subpoena; email to C. Mucke regarding Protective Order; review email from Health Integrity's counsel; review documents produced by DOJ | 0.76 | $342.00 |
| 3/30/2017 | JAB | review documents produced by DOJ; emails to C. Mucke; draft letter to C. Mucke; phone conference, C. Mucke regarding case; phone conference, DOJ attorney; review draft order from DOJ regarding extension of time | 2.50 | $1,125.00 |
| 3/31/2017 | JAB | email to Health Integrity counsel | 0.08 | $36.00 |

For professional services rendered          24.32 $10,939.50
Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 2/16/2017 | TKD | Overnight Courier Charges FedEx | 1 24.25 |
| 3/13/2017 | TKD | Filing Fees Clerk, Loudoun County Circuit Court | 1 344.00 |
| 3/28/2017 | TKD | Legal Research Aliass - Invoice # 1702367, Case # 16-309C, Court Date: 3/31/17 ACLR, LLC v. The United States | 1 145.00 |

| | | |
|---|---|---|
| Total costs | | $513.25 |
| Total amount of this bill | | $11,452.75 |
| Previous balance | | $15,564.98 |
| 3/31/2017 Payment - thank you. Check No. 1027 | | ($15,564.98) |
| Total payments and adjustments | | ($15,564.98) |

T4C01526

Page

Amount

Balance due                                              $11,452.75

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| John A. Bonello | 20.99 | 450.00 |
| Thomas K. David | 3.33 | 450.00 |

T4C01527

ACLR III : $487.50

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

05-02-2017

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 30193**
Invoice Period: 03-08-2017 - 04-28-2017

Payment Terms: Net 30

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 04-03-2017 | John A. Bonello | review Court's Scheduling Order; review emails from DOJ | 0.43 | 450.00 | 195.00 |
| 04-05-2017 | John A. Bonello | review documents produced by DOJ; review emails from DOJ; draft 30(b)(6) notice of deposition | 4.54 | 450.00 | 2,041.38 |
| 04-06-2017 | John A. Bonello | work on motion for summary judgment; continue to work on Rule 30(b)(6) notice; emails to Chris; review proposed joint status report | 3.19 | 450.00 | 1,436.25 |
| 04-06-2017 | Thomas K. David | Reviewed contract and support docs in light of DOJ docs and per se settlement overtures. Discussed findings with JB. | 1.08 | 450.00 | 487.50 |
| 04-07-2017 | Katherine A. David | Legal research and writing re damages arguments in CMS v. ACLR suit | 2.00 | 175.00 | 350.00 |
| 04-10-2017 | Katherine A. David | Legal research and writing re damages arguments in CMS suit | 2.00 | 175.00 | 350.00 |
| 04-11-2017 | John A. Bonello | review email from Health Integrity; review proposed Joint Status Report from DOJ attorney; draft letter to DOJ regarding outstanding discovery issues; draft Rule 30(b)(6) notice | 4.01 | 450.00 | 1,805.87 |
| 04-12-2017 | John A. Bonello | continue to draft letter to DOJ attorney regarding discovery; phone conference, C. Mucke; phone conference, Health Integrity counsel; revise and edit joint status report | 1.44 | 450.00 | 649.50 |
| 04-13-2017 | Katherine A. | Legal research, drafted damages argument re suit | 1.50 | 175.00 | 262.50 |

We appreciate your business                    Page   1   of   7

A1603

| Date | Professional | Description | Hours | Rate | Amount | |
|------|--------------|-------------|-------|------|--------|---|
| | David | against CMS | | | | |
| 04-14-2017 | John A. Bonello | email to DOJ counsel regarding schedule | 0.12 | 450.00 | 52.50 | |
| 04-17-2017 | Katherine A. David | Legal research and writing re damages arguments | 3.00 | 175.00 | 525.00 | |
| 04-17-2017 | Thomas K. David | Discussed schedule and docs and damages with JB and KD. | 0.50 | 450.00 | 225.00 | |
| 04-18-2017 | John A. Bonello | emails to C. Mucke; work on motion for summary judgment | 1.07 | 450.00 | 480.88 | |
| 04-19-2017 | John A. Bonello | review emails from C. Mucke; reply to same; finalize letter to DOJ; phone conference, C. Mucke regarding case strategy; work on discovery | 3.60 | 450.00 | 1,619.38 | |
| 04-20-2017 | John A. Bonello | work on analyzing evidence; revise and edit 30(b)(6) notice; phone conference, C. Mucke | 5.24 | 450.00 | 2,358.13 | |
| 04-24-2017 | John A. Bonello | review emails from C. Mucke; reply to same; finalize 30(b)(6) notice; continue to work on discovery; work on motion for summary judgment; work on compiling evidence | 4.91 | 450.00 | 2,207.88 | |
| 04-25-2017 | John A. Bonello | review emails from C. Mucke; reply to same; emails to DOJ attorney; review documents produced by Health Integrity; email to Health Integrity counsel | 4.51 | 450.00 | 2,028.88 | |
| 04-25-2017 | Thomas K. David | Reviewed third complaint. Discussed with JB. Received third claim. | 0.58 | 450.00 | 262.50 | II |
| 04-26-2017 | Thomas K. David | Discussed updates with JB. Finished review of 3rd claim per relation to Complaint drafted. | 0.50 | 450.00 | 225.00 | III |
| 04-26-2017 | John A. Bonello | review emails from C. Mucke; emails to DOJ regarding document production; draft 30(b)(6) notice for ACLR II and Health Integrity | 3.78 | 450.00 | 1,699.25 | |
| 04-28-2017 | John A. Bonello | continue to review Health Integrity documents; phone conference, Health Integrity regarding production issues; continue to draft 30(b)(6) notice of deposition | 2.79 | 450.00 | 1,254.38 | |
| 04-28-2017 | Thomas K. David | Discussed legal gov contract positions to rebut DOJ and CMS' position on Medic's overlapping contract and sales tax issue. Obtained case to support along with FAR cites and clauses. Discussed with JB. | 2.17 | 450.00 | 975.00 | |

**Total Fees** 21,491.78

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 39.62 | 17,829.28 |
| Katherine A. David | 8.50 | 1,487.50 |
| Thomas K. David | 4.83 | 2,175.00 |
| Total | | 21,491.78 |

We appreciate your business

Page   2   of   7

A1604

T4C01529

## Expenses

| Date | Professional | Expense | Price | Qty | Amount |
|------|--------------|---------|-------|-----|--------|
| 03-08-2017 | Thomas K. David FedEx | Overnight Courier Charges | 16.39 | 1 | 16.39 |
| 03-29-2017 | Thomas K. David FedEx | Overnight Courier Charges | 24.07 | 1 | 24.07 |
| 03-31-2017 | Thomas K. David FedEx | Overnight Courier Charges | 24.07 | 1 | 24.07 |

**Total Expenses**  64.53

| | |
|---|---|
| **Subtotal for this Invoice** | 21,556.31 |
| | 2.75 |
| **Total for this Invoice** | 21,559.06 |
| **Previous Invoice Balance** | 11,452.75 |
| Payment - Check number 1033 on 04-25-2017 | (11,452.75) |
| **Current Account Balance** | 15,210.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 05-12-2020** | 15,210.00 |

A1605

T4C01530

ACLR III = $10,253.90

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

06-01-2017

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 30267**
Invoice Period: 04-06-2017 - 05-31-2017

Payment Terms: Net 30

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 05-01-2017 | John A. Bonello | continue to develop case strategy; work on third Complaint; email to DOJ regarding missing documents; compile evidence | 4.69 | 450.00 | 2,108.50 |
| 05-01-2017 | Thomas K. David | Reviewed contracts docs, task order, and other material.  Reviewed MEDIC contract and related docs.  Short emails with CM. Discussed with JB. | 1.83 | 450.00 | 825.00 |
| 05-02-2017 | Thomas K. David | Discussed discovery semi dispute with JB. Reviewed his correspondence to DOJ counsel on need to produce more docs. Discussed with John. | 0.67 | 450.00 | 300.00 |
| 05-02-2017 | John A. Bonello | emails to C. Muicke regarding documents; email to DOJ attorney; continue to work on 30(b)(6) for ACLR II; continue to review Health Integrity documents; draft letter to C. Mucke regarding same; continue to compile evidence | 4.72 | 450.00 | 2,122.13 |
| 05-03-2017 | John A. Bonello | phone conference, C. Mucke regarding case; review and analyze third complaint | 2.92 | 450.00 | 1,313.88 |
| 05-04-2017 | John A. Bonello | revise and edit third Complaint | 4.57 | 450.00 | 2,057.63 |
| 05-04-2017 | Thomas K. David | Reviewed and revised draft complaint for 3rd claim. discussed with John. | 1.00 | 450.00 | 450.00 |
| 05-05-2017 | John A. Bonello | continue to draft third Complaint | 2.43 | 450.00 | 1,095.13 |
| 05-08-2017 | John A. Bonello | review emails from C. Mucke; reply to same; emails to Health Integrity; review emails from Health Integrity; phone conference, C. Mucke; continue to | 2.77 | 450.00 | 1,247.25 |

III ½
★ 1054.25

III ½
★ 623.63

We appreciate your business            Page   1   of   7

A1606

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | work on third Complaint | | | |
| 05-09-2017 | John A. Bonello | email to C. Mucke; phone conference, C. Mucke; revise and edit third Complaint; phone conference, DOJ attorney regarding case; email to DOJ regarding 30(b)(6) notice | 3.45 | 450.00 | 1,553.25 Ⅲ ¹/₂ $776.63 |
| 05-10-2017 | John A. Bonello | continue to revise and edit third Complaint; phone conferences, C. Mucke regarding Complaint | 3.29 | 450.00 | 1,480.00 Ⅲ |
| 05-10-2017 | Katherine A. David | Reviewed and revised Complaint ACLR v. US case | 1.00 | 175.00 | 175.00 Ⅲ |
| 05-10-2017 | Thomas K. David | Final review of Complaint. Discussed with CM. Filed in COFC. Short emails to CM. | 1.50 | 450.00 | 675.00 Ⅲ |
| 05-15-2017 | John A. Bonello | work on compiling discovery; phone conference, C. Mucke regarding settlement strategy; review documents produced by CMS | 2.74 | 450.00 | 1,234.38 |
| 05-16-2017 | John A. Bonello | review correspondence from DOJ attorney regarding discovery issues | 2.62 | 450.00 | 1,178.63 |
| 05-17-2017 | John A. Bonello | draft email to C. Mucke regarding discovery; review emails from C. Mucke; reply to same; review settlement letter from ACLR; phone conference, DOJ attorney regarding related case issue | 2.91 | 450.00 | 1,308.13 |
| 05-17-2017 | Katherine A. David | Reviewed and sorted through DOJ document production, discussed findings w JAB | 2.50 | 175.00 | 437.50 |
| 05-17-2017 | Thomas K. David | Discussed settlement offer, docs, and CMS discovery with JB and KD. | 0.50 | 450.00 | 225.00 |
| 05-24-2017 | John A. Bonello | phone conference, C. Mucke regarding settlement | 0.87 | 450.00 | 389.75 |
| 05-24-2017 | Thomas K. David | Telcon with CM after discussions with JB. | 0.50 | 450.00 | 225.00 |
| 05-25-2017 | John A. Bonello | phone conference, DOJ attorney regarding settlement | 0.94 | 450.00 | 421.00 |
| 05-31-2017 | John A. Bonello | draft Notice of Related Case; draft Motion to transfer case; email to DOJ attorney | 1.23 | 450.00 | 552.75 Ⅲ |
| | | | | **Total Fees** | 21,374.91 |

## Time Summary

| Professional | | | Hours | Amount |
|-------------|--|--|-------|--------|
| John A. Bonello | | | 40.14 | 18,062.41 |
| Katherine A. David | | | 3.50 | 612.50 |
| Thomas K. David | | | 6.00 | 2,700.00 |
| | | **Total** | | 21,374.91 |

## Expenses

| Date | Professional | Expense | Price | Qty | Amount |
|------|-------------|---------|-------|-----|--------|
| 04-06-2017 | Thomas K. David | Overnight Courier Charges | 24.07 | 1 | 24.07 |

We appreciate your business                                      Page  2  of  7

A1607

T4C01532

| Date | Professional | Expense | Price | Qty | Amount |
|------|-------------|---------|-------|-----|--------|
| | FedEx | | | | |
| 05-11-2017 | Thomas K. David USCFC CM ECF | Filing Fees | 400.00 | 1 | 400.00 |

|  |  |
|---|---|
| **Total Expenses** | 424.07 |
| **Subtotal for this Invoice** | 21,798.98 |
| | 5.13 |
| **Total for this Invoice** | 21,804.11 |
| **Previous Invoice Balance** | 21,559.03 |
| Payment - Check number 1041 on 05-30-2017 | (21,559.03) |
| **Current Account Balance** | 15,210.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 05-12-2020** | 15,210.00 |

We appreciate your business                    Page   3   of   7

A1608

T4C01533

*ACLR III > $450*

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

07-06-2017

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 30348**
Invoice Period: 05-04-2017 - 06-30-2017

Payment Terms: Net 30

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-01-2017 | John A. Bonello | finalize Motion to Transfer; email to DOJ counsel; work on compiling evidence | 3.76 | 450.00 | 1,693.75 |
| 06-01-2017 | Katherine A. David | Legal research, discussed arguments w JAB, drafted memo | 3.50 | 175.00 | 612.50 |
| 06-01-2017 | Thomas K. David | Filed two separate Motions and Notice in Court after proof. Copy to DOJ and acknowledgment. | 1.00 | 450.00 | 450.00 *III* |
| 06-02-2017 | John A. Bonello | continue to review and analyze evidence; continue to draft 30(6)(6) notice for the Health Integrity; phone conference, C. Mucke regarding case strategy | 2.76 | 450.00 | 1,243.75 |
| 06-05-2017 | John A. Bonello | continue to work on 30(b)(6) notices; email to C. Mucke regarding same; phone conference, Health Integrity attorney regarding scheduling | 1.64 | 450.00 | 737.13 |
| 06-06-2017 | John A. Bonello | review emails from C. Mucke; review email from DOJ attorney; email to DOJ attorney; revise and edit 30(b)(6) notices; phone conference, C. Mucke regarding case strategy; email to Health Integrity counsel | 3.33 | 450.00 | 1,496.88 |
| 06-07-2017 | John A. Bonello | phone conference, Health Integrity counsel regarding depositions; phone conference, DOJ regarding settlement and other issues | 1.32 | 450.00 | 592.38 |
| 06-07-2017 | Thomas K. David | Telcon with DOJ lawyers on settlement, discovery, and possible mediation.  Discussed with John. | 1.00 | 450.00 | 450.00 |
| 06-08-2017 | Kenneth D. Brody | Conf with JAB on strategies for pursuing claims | 0.33 | 450.00 | 150.00 |

We appreciate your business                Page   1   of   7

A1609

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-08-2017 | John A. Bonello | review email from C. Mucke; review privilege orders; phone conference, C. Mucke; work on analyzing documents | 3.13 | 450.00 | 1,410.63 |
| 06-09-2017 | John A. Bonello | review email from C. Mucke; legal research on expert witness for sales tax issue | 2.39 | 450.00 | 1,076.13 |
| 06-12-2017 | John A. Bonello | review information on Minnesota taxes; email to C. Mucke regarding same | 2.18 | 450.00 | 979.63 |
| 06-13-2017 | John A. Bonello | review emails from C. Mucke; phone conference, C. Mucke | 2.80 | 450.00 | 1,259.25 |
| 06-16-2017 | John A. Bonello | review email from C. Mucke; phone conference, Health Integrity counsel | 0.28 | 450.00 | 128.13 |
| 06-21-2017 | John A. Bonello | phone conference, C. Mucke regarding deposition; draft amended notice of deposition; email to Health Integrity counsel; email to DOJ attorney regarding depositions | 1.03 | 450.00 | 465.00 |
| 06-22-2017 | John A. Bonello | email to C. Mucke regarding deposition; prepare for deposition | 0.18 | 450.00 | 80.88 |
| 06-23-2017 | John A. Bonello | phone conference, Health Integrity counsel | 0.09 | 450.00 | 38.75 |
| 06-26-2017 | John A. Bonello | prepare for deposition of Health Integrity; phone conference, Health Integrity attorney regarding deposition | 5.17 | 450.00 | 2,328.63 |
| 06-26-2017 | Katherine A. David | Compiled documents for JAB re law suit | 0.33 | 175.00 | 58.33 |
| 06-27-2017 | Thomas K. David | Reviewed depo objections of Medic's counsel. Discussed with JB. | 0.50 | 450.00 | 225.00 |
| 06-27-2017 | John A. Bonello | review deposition questions from C. Mucke; continue to prepare for depositions; review email from Health Integrity's counsel; reply to same; review objections to deposition; phone conference, C. Mucke regarding depositions | 4.26 | 450.00 | 1,918.25 |
| 06-28-2017 | John A. Bonello | depose Health Integrity representative | 8.83 | 450.00 | 3,975.00 |
| 06-29-2017 | John A. Bonello | review email from DOJ attorney | 0.09 | 450.00 | 40.00 |
| 06-29-2017 | Thomas K. David | Reviewed depo issues with JB. Discussed next steps with JB before meeting with CM. | 0.50 | 450.00 | 225.00 |
| 06-30-2017 | John A. Bonello | meeting with C. Mucke regarding case strategy | 3.00 | 450.00 | 1,350.00 |
| | | | | **Total Fees** | 22,985.00 |

## Time Summary

| Professional | | | Hours | Amount |
|--------------|--|--|-------|--------|
| John A. Bonello | | | 46.25 | 20,814.17 |

T4C01535

| Professional | Hours | Amount |
|---|---|---|
| Katherine A. David | 3.83 | 670.83 |
| Kenneth D. Brody | 0.33 | 150.00 |
| Thomas K. David | 3.00 | 1,350.00 |
| **Total** | | 22,985.00 |

## Expenses

| Date | Professional | Expense | Price | Qty | Amount |
|---|---|---|---|---|---|
| 05-04-2017 | Thomas K. David | Overnight Courier Charges | 51.92 | 1 | 51.92 |
| | | FedEx | | | |
| 06-07-2017 | Thomas K. David | Investigative Services | 60.00 | 1 | 60.00 |
| | | Sid Jones Subpoena and Warrant Service -- Invoice # 1133 | | | |

|  |  |
|---|---|
| **Total Expenses** | 111.92 |

|  |  |
|---|---|
| **Subtotal for this Invoice** | 23,096.92 |
| | (8.21) |
| **Total for this Invoice** | 23,088.71 |
| **Previous Invoice Balance** | 21,804.07 |
| Payment - Check number 1045 on 07-06-2017 | (21,804.07) |
| **Current Account Balance** | 15,210.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 05-12-2020** | 15,210.00 |

A1611

T4C01536

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

EIN:  54-1957166

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  W 9 Mile Road
Suite 108
Novi, MI 48375

*Pd 8/22/17*
*ck # 1050*

Invoice # 30431                                      8/1/2017

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/3/2017 | JAB | review motion to extend discovery deadlines and order regarding same; email to C. Mucke; review emails from C. Mucke; email to DOJ attorney | 1.26 | $567.00 |
| 7/5/2017 | JAB | phone conference, DOJ attorney | 0.77 | $346.50 |
| 7/10/2017 | JAB | review emails from C. Mucke; reply to same | 0.47 | $211.50 |
| 7/11/2017 | JAB | email to DOJ; phone conference, C. Mucke regarding case strategy | 1.61 | $724.50 |
| 7/12/2017 | JAB | review email from DOJ attorney; reply to same; review email from Chris; reply to same | 0.20 | $90.00 |
| 7/13/2017 | JAB | phone conference, DOJ attorneys | 0.85 | $382.50 |
| 7/14/2017 | JAB | work on discovery issues; review and analyze contingency fee collection process; email to C. Mucke regarding | 3.37 | $1,516.50 |

A1612

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | same; phone conference DOJ attorneys regarding discovery and settlement | | |
| 7/15/2017 | JAB | review emails from C. Mucke; reply to same; email to DOJ attorney; work on discovery issues | 1.04 | $468.00 |
| 7/16/2017 | JAB | work on discovery issues; analyze damages theory | 0.48 | $216.00 |
| 7/19/2017 | JAB | review emails from DOJ attorney; review email from C. Mucke | 0.13 | $58.50 |
| 7/20/2017 | JAB | review motion to extend discovery deadlines; email to C. Mucke regarding same; draft response to motion; phone conference, C. Mucke regarding case and strategy; work on damages theory | 3.45 | $1,552.50 |
| | TKD | Reviewed new data from DOJ. Reviewed and redline to JB on response to schedule delay. Discussed all with JB. | 1.00 | $450.00 |
| 7/21/2017 | JAB | work on case strategy; draft deposition notices; email to C. Mucke; email to DOJ | 3.75 | $1,687.50 |
| | TKD | Reviewed Judge's Order. reviewed new discovery docs. Discussed with JB. | 0.50 | $225.00 |
| 7/27/2017 | JAB | review emails from C. Mucke; reply to same; work on case strategy; prepare for depositions | 2.91 | $1,309.50 |
| | | For professional services rendered | 21.79 | $9,805.50 |

T4C01538

Page

Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 7/17/2017 | TKD | Court Reporting Services Nicholson Reporting, Inc. -- Invoice # INV0628DBD | 1 1,077.50 |

|  |  |
|--|--|
|  | Amount |
| Total costs | $1,077.50 |
| Total amount of this bill | $10,883.00 |
| Previous balance | $23,088.67 |
| 8/1/2017 Payment - thank you. Check No. 1047 | ($23,088.67) |
| Total payments and adjustments | ($23,088.67) |
| Balance due | $10,883.00 |

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| John A. Bonello | 20.29 | 450.00 |
| Thomas K. David | 1.50 | 450.00 |

T4C01539

### David, Brody & Dondershine, LLP
### Attorneys at Law
#### 12355 Sunrise Valley Drive,
#### Suite 650
#### Reston, VA 20191
#### (703) 264-2220

EIN:  54-1957166

*Pd 9/29/17*
*cl #1055*

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  W 9 Mile Road
Suite 108
Novi, MI 48375

Invoice # 30510                                          9/5/2017

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/1/2017 | JAB | review emails from C. Mucke; review notices of deposition; review notices of deposition; email to C. Mucke | 1.34 | $603.00 |
| | TKD | Discovery planning and schedules. Short discussion with JB. | 0.33 | $148.50 |
| 8/2/2017 | JAB | review emails from C. Mucke; reply to same; prepare for depositions; draft notices of depositions; emails to DOJ counsel | 3.36 | $1,512.00 |
| 8/3/2017 | JAB | review emails from C. Mucke; reply to same | 0.22 | $99.00 |
| 8/4/2017 | JAB | review emails from DOJ counsel; emails to DOJ counsel; prepare for depositions | 2.33 | $1,048.50 |
| 8/8/2017 | JAB | continue to prepare for depositions; review emails from C. Mucke; reply to same | 0.87 | $391.50 |

A1615

T4C01540

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/9/2017 | JAB | continue to prepare for depositions; phone conference, C. Mucke regarding depositions | 4.57 | $2,056.50 |
| 8/10/2017 | JAB | depose Camille Brown; continue to prepare for depositions | 7.35 | $3,307.50 |
| | KAD | Reviewed deposition exhibits and assembled files | 0.75 | $131.25 |
| | TKD | Discussed depo issues and major revelations with JB. Discussed next week's plan. | 0.50 | $225.00 |
| 8/11/2017 | JAB | review emails from DOJ; emails to C. Mucke | 0.65 | $292.50 |
| 8/14/2017 | JAB | review emails from C. Mucke; prepare for depositions | 0.63 | $283.50 |
| 8/15/2017 | JAB | prepare for 30(b)(6) deposition | 7.10 | $3,195.00 |
| | KAD | Reviewed Exhibits for deposition, assembled files for deposition | 2.25 | $393.75 |
| 8/16/2017 | JAB | depose CMS 30(b)(6) witness; prepare for S. Brown deposition | 10.09 | $4,540.50 |
| 8/17/2017 | JAB | complete 30(b)(6) deposition; depose Sonya Brown | 6.32 | $2,844.00 |
| 8/18/2017 | JAB | review emails from C. Mucke reply to same; review emails from DOJ; reply to same; draft notices of deposition | 1.24 | $558.00 |
| 8/21/2017 | JAB | review emails from DOJ; reply to same; review emails from C. Mucke; reply to same | 0.79 | $355.50 |
| | KAD | Reviewed deposition exhibits, assembled documents for file | 0.75 | $131.25 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 8/22/2017 | JAB | review emails from C. Mucke; reply to same; review emails from DOJ; reply to same | 0.99 | $445.50 |
| | KAD | Review deposition exhibits, assembled case file | 1.50 | $262.50 |
| 8/25/2017 | JAB | review email from C. Mucke; review email from DOJ attorney | 0.23 | $103.50 |
| 8/29/2017 | KAD | Reviewed and assembled file of deposition exhibits, deposition testimony, and document production | 2.00 | $350.00 |
| 8/30/2017 | KAD | Reviewed depositions and exhibits, assembled case file, emails w JAB regarding the same | 1.00 | $175.00 |

For professional services rendered     57.16 $23,453.25
Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 8/22/2017 | TKD | Court Reporting Services Nicholson Reporting, Inc. -- Invoice # INV0810DBD | 1 674.50 |
| 8/28/2017 | TKD | Court Reporting Services Nicholson Reporting, Inc. -- Invoice # INV0816CRDBD | 1 997.00 |
| 8/29/2017 | TKD | Court Reporting Services Nicholson Reporting, Inc. -- Invoice # INV0817CRDBD Volume 2 | 1 523.00 |

Total costs                                    $2,194.50

Total amount of this bill                     $25,647.75

Previous balance                              $10,883.00

8/25/2017 Payment - thank you. Check No. 1050  ($10,883.00)

T4C01542

| | Page |
|---|---|
| | Amount |
| Total payments and adjustments | ($10,883.00) |
| Balance due | $25,647.75 |

## Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| John A. Bonello | 48.08 | 450.00 |
| Katherine A. David | 8.25 | 175.00 |
| Thomas K. David | 0.83 | 450.00 |

A1618

T4C01543

ACLR III : $75.75

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

10-03-2017

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 30591**
Invoice Period: 08-30-2017 - 09-29-2017

Payment Terms: Net 30

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-01-2017 | Katherine A. David | Reviewed and prepared exhibits for depositions, exchanged emails/call w JAB re the same | 4.00 | 175.00 | 700.00 |
| 09-04-2017 | John A. Bonello | prepare for Dorsey deposition; review emails from C. Mucke; reply to same | 1.06 | 450.00 | 475.63 |
| 09-05-2017 | John A. Bonello | prepare for Dorsey deposition; phone conference, C. Mucke regarding same | 3.84 | 450.00 | 1,729.88 |
| 09-06-2017 | John A. Bonello | depose Dorsey; phone conference, C. Mucke regarding depositions | 7.79 | 450.00 | 3,503.88 |
| 09-07-2017 | John A. Bonello | work on 30(b)(6) notices of deposition for BAH and Livanta; | 0.52 | 450.00 | 231.75 |
| 09-08-2017 | John A. Bonello | review and analyze depositions; phone conference, C. Mucke regarding depositions | 2.38 | 450.00 | 1,072.50 |
| 09-11-2017 | John A. Bonello | defend deposition of ACLR 30(b)(6) deposition | 6.25 | 450.00 | 2,812.50 |
| 09-12-2017 | John A. Bonello | defend deposition of C. Mucke; review and analyze depositions; prepare for depositions of Hoey and Abankwah | 5.48 | 450.00 | 2,464.25 |
| 09-13-2017 | John A. Bonello | review and analyze depositions; prepare for Hoey and Abankwah deposition; phone conference, C. Mucke | 5.50 | 450.00 | 2,475.00 |
| 09-13-2017 | Katherine A. David | Reviewed deposition exhibits, printed exhibits and assembled case files, discussed w JAB | 4.00 | 175.00 | 700.00 |

We appreciate your business                    Page   1   of   7

A1619

T4C01544

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 09-14-2017 | John A. Bonello | depose Hoey and Abankwah | 8.17 | 450.00 | 3,675.00 |
| 09-15-2017 | Katherine A. David | Reviewed deposition exhibits and assembled case files, discussed w JAB | 1.00 | 175.00 | 175.00 |
| 09-18-2017 | Katherine A. David | Reviewed and updated file with Dorsey deposition exhibits | 1.25 | 175.00 | 218.75 |
| 09-18-2017 | John A. Bonello | phone conference, C. Mucke regarding case strategy; review emails from DOJ; reply to same; revise and edit 30(b)(6) notices | 3.50 | 450.00 | 1,573.25 |
| 09-19-2017 | John A. Bonello | review emails from C. Mucke; finalize subpoena to BAH | 0.82 | 450.00 | 367.88 |
| 09-20-2017 | John A. Bonello | review emails from C. Mucke | 0.16 | 450.00 | 70.13 |
| 09-20-2017 | Katherine A. David | Updated deposition exhibits and files | 1.00 | 175.00 | 175.00 |
| 09-21-2017 | Katherine A. David | Updated and revised exhibit files | 0.50 | 175.00 | 87.50 |
| 09-21-2017 | John A. Bonello | emails to DOJ; work on Livanta 30(b)(6) notice; phone conference, C,. Mucke | 2.47 | 450.00 | 1,112.00 |
| 09-22-2017 | John A. Bonello | phone conference, G. Mucke regarding case; review emails from C. Mucke; reply to same; review emails from DOJ; reply to same; finalize Livanta subpoena | 2.68 | 450.00 | 1,206.50 |
| 09-22-2017 | Katherine A. David | Updated files with deposition exhibits | 0.50 | 175.00 | 87.50 |
| 09-25-2017 | John A. Bonello | meeting with G. Mucke to prepare for depositions; defend deposition of G. Mucke; phone conference, C. Mucke | 7.23 | 450.00 | 3,255.00 |
| 09-26-2017 | John A. Bonello | prepare for Wheeler deposition; phone conference, C. Mucke; work on discovery issues | 4.62 | 450.00 | 2,078.88 |
| 09-26-2017 | Thomas K. David | Prep for and participate in Thompson depo. Back brief to JB. | 2.58 | 450.00 | 1,162.50 |
| 09-27-2017 | Katherine A. David | Reviewed deposition exhibits and updated case files | 0.33 | 175.00 | 58.33 |
| 09-27-2017 | John A. Bonello | depose Wheeler | 4.92 | 450.00 | 2,212.50 |
| 09-28-2017 | John A. Bonello | phone conference, C. Mucke; email to DOJ; email to C. Mucke | 1.37 | 450.00 | 617.75 |
| 09-28-2017 | Katherine A. David | Reviewed deposition exhibits, updated client file | 0.50 | 175.00 | 87.50 |

We appreciate your business

Page  2  of  7

T4C01545

| Date | Professional | Description | Hours | Rate | Amount | |
|------|-------------|-------------|-------|------|--------|---|
| 09-29-2017 | John A. Bonello | review emails from C. Mucke; reply to same; review email from DOJ attorneys | 0.17 | 450.00 | 75.75 | III. |
| 09-29-2017 | Katherine A. David | Phone call w JAB re email and status, email to client re the same | 0.25 | 175.00 | 43.75 | |

|  |  |  |  | **Total Fees** | 34,505.86 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 68.91 | 31,010.03 |
| Katherine A. David | 13.33 | 2,333.33 |
| Thomas K. David | 2.58 | 1,162.50 |
| **Total** | | 34,505.86 |

## Expenses

| Date | Professional | Expense | Price | Qty | Amount |
|------|-------------|---------|-------|-----|--------|
| 08-30-2017 | Thomas K. David | Overnight Courier Charges | 24.19 | 1 | 24.19 |
| | | FedEx | | | |
| 09-18-2017 | Thomas K. David | Court Reporting Services | 937.60 | 1 | 937.60 |
| | | Nicholson Reporting, Inc. -- Invoice # INV0906CRDBD | | | |
| 09-19-2017 | Thomas K. David | Expert Witness Fees | 65.00 | 1 | 65.00 |
| | | Sid Jones Subpoena and Warranty Service -- Invoice # 1197 | | | |
| 09-25-2017 | Thomas K. David | Court Reporting Services | 930.10 | 1 | 930.10 |
| | | Alderson Court Reporting - Invoice # 97780 Certified copy of Transcript of Christopher Mucke | | | |
| 09-26-2017 | Thomas K. David | Court Reporting Services | 985.50 | 1 | 985.50 |
| | | Nicholson Reporting, Inc. -- Invoice # INV0914DBD | | | |

| | | **Total Expenses** | 2,942.39 |

| | | **Subtotal for this Invoice** | 37,448.25 |
| | | | 6.42 |
| | | **Total for this Invoice** | 37,454.67 |
| | | **Previous Invoice Balance** | 25,647.75 |
| | | **Current Account Balance** | 15,210.00 |
| | | **Trust Balance** | 0.00 |
| | | **Total Amount to Pay as of 05-12-2020** | 15,210.00 |

A1621

T4C01546

ACLR III - 8783.67

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

11-02-2017

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 30676**
Invoice Period: 10-02-2017 - 10-31-2017

Payment Terms: Net 30

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-02-2017 | John A. Bonello | revise and edit status report; prepare for Moreno deposition | 4.42 | 450.00 | 1,989.63 |
| 10-02-2017 | Katherine A. David | Review deposition exhibits, assembled case files for depositions | 1.25 | 175.00 | 218.75 |
| 10-02-2017 | Thomas K. David | Reviewed Joint Motion and discussed with JB. Located cases to support damages theory in research. | 1.17 | 450.00 | 525.00 |
| 10-03-2017 | John A. Bonello | continue to prepare for Moreno deposition; depose Moreno | 7.01 | 450.00 | 3,152.88 |
| 10-04-2017 | John A. Bonello | continue to work on 30(b)(6) notice; phone conference, C. Mucke regarding case | 2.24 | 450.00 | 1,009.13 |
| 10-04-2017 | Katherine A. David | Reviewed exhibits, updated deposition file | 0.75 | 175.00 | 131.25 |
| 10-05-2017 | Thomas K. David | Reviewed discovery docs and shred feedback with JB. | 0.50 | 450.00 | 225.00 |
| 10-05-2017 | Katherine A. David | Drafted letter to DOJ, reviewed recordings, updated document production, prepared docs for mailing | 0.75 | 175.00 | 131.25 |
| 10-05-2017 | John A. Bonello | draft letter to DOJ regarding discovery deficiencies; finalize 30(b)(6) notice | 1.11 | 450.00 | 498.38 |
| 10-06-2017 | John A. Bonello | review email to C. Mucke; reply to same; continue to draft letter to DOJ; email regarding depositions | 1.42 | 450.00 | 636.88 |

III ¹/₂

8262.50

We appreciate your business                    Page   1   of   7

A1622

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10-10-2017 | John A. Bonello | review emails from C. Mucke; reply to same | 0.34 | 450.00 | 154.50 |
| 10-11-2017 | John A. Bonello | review emails from C. Mucke; reply to same | 0.11 | 450.00 | 49.38 |
| 10-12-2017 | John A. Bonello | phone conference, BAH counsel; review emails from C. Mucke; reply to same; review Court orders; phone conference, C. Mucke | 2.31 | 450.00 | 1,041.13 |
| 10-13-2017 | John A. Bonello | work on discovery issues; phone conference, DOJ attorney regarding case; email to BAH counsel | 1.81 | 450.00 | 814.63 |
| 10-16-2017 | John A. Bonello | review depositions; prepare for 30(b)(6) deposition; work on expert reports | 5.56 | 450.00 | 2,502.00 |
| 10-17-2017 | John A. Bonello | continue to prepare for 30(b)(6) deposition; review email from DOJ; reply to same; phone conference, C. Mucke | 2.95 | 450.00 | 1,325.50 |
| 10-18-2017 | John A. Bonello | continue to prepare for 30(b)(6) deposition | 4.24 | 450.00 | 1,908.25 |
| 10-18-2017 | Thomas K. David | Spoke with John on various issues. Reviewed case law on expert designations and reports required by employee (CM). Shared summary of findings. | 3.00 | 450.00 | 1,350.00 |
| 10-19-2017 | John A. Bonello | depose CMS 30(b)(6) witness | 8.92 | 450.00 | 4,012.50 |
| 10-20-2017 | Thomas K. David | Per CM's email, reviewed COFC rules and cases on amending Complaints to increase sum. Provided summary of findings to group. | 1.50 | 450.00 | 675.00 |
| 10-23-2017 | John A. Bonello | review emails from DOJ counsel; reply to same; review emails from C. Mucke; reply to same; prepare for Schultz deposition | 4.30 | 450.00 | 1,934.63 |
| 10-24-2017 | John A. Bonello | depose Schultz | 6.75 | 450.00 | 3,037.50 |
| 10-24-2017 | Katherine A. David | Reviewed deposition exhibits, updated files | 1.00 | 175.00 | 175.00 |
| 10-25-2017 | Katherine A. David | Reviewed deposition exhibits and updated case files | 2.00 | 175.00 | 350.00 |
| 10-26-2017 | Katherine A. David | Reviewed deposition exhibits, assembled case files for deposition. exchanged emails with court reporter and client re exhibits | 1.75 | 175.00 | 306.25 |
| 10-26-2017 | Thomas K. David | Discussed depos with JB and status of Complaint in ACLR I. | 0.50 | 450.00 | 225.00 |
| 10-26-2017 | John A. Bonello | prepare for Livanta deposition; work on expert opinion | 3.99 | 450.00 | 1,795.13 |
| 10-27-2017 | John A. Bonello | prepare for Livanta deposition | 3.94 | 450.00 | 1,772.00 |
| 10-27-2017 | Katherine A. | Reviewed Deposition Exhibits, assembled cases files | 2.50 | 175.00 | 437.50 |

*(handwritten annotation next to 10-12-2017 row: "III ½"; below Amount column: "8520.57")*

We appreciate your business

T4C01548

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | David | in preparation for deposition | | | |
| 10-30-2017 | Thomas K. David | Finalized Disclosures for expert. Coordinated with CM and served on DOJ. Discussed issues with JB. | 1.00 | 450.00 | 450.00 |
| 10-30-2017 | John A. Bonello | work on expert report; depose Livanta; review email from DOJ; email to C. Mucke regarding same; prepare for BAH deposition | 7.56 | 450.00 | 3,400.25 |
| 10-31-2017 | John A. Bonello | continue to prepare for BAH deposition; phone conference, C. Mucke regarding deposition | 3.88 | 450.00 | 1,746.00 |
| 10-31-2017 | Thomas K. David | Discussed process with Gil. Discussed with JB and also discussed issues and docs for depo. | 0.83 | 450.00 | 375.00 |
| 10-31-2017 | Katherine A. David | Reviewed deposition exhibits, assembled files and assisted in preparation of documents for deposition | 4.50 | 175.00 | 787.50 |
| | | | | **Total Fees** | 39,142.80 |

## Time Summary

| Professional | Hours | Amount |
|---|---|---|
| John A. Bonello | 72.84 | 32,780.30 |
| Katherine A. David | 14.50 | 2,537.50 |
| Thomas K. David | 8.50 | 3,825.00 |
| **Total** | | 39,142.80 |

## Expenses

| Date | Professional | Expense | Price | Qty | Amount |
|---|---|---|---|---|---|
| 10-02-2017 | Thomas K. David | Investigative Services | 90.00 | 1 | 90.00 |
| | Aliass - American Legal Investigations & Support Services | | | | |
| | Invoice # 1707912 | | | | |
| 10-12-2017 | Thomas K. David | Court Reporting Services | 492.35 | 1 | 492.35 |
| | Nicholson Reporting, Inc. - Invoice # INV0927DBD | | | | |
| 10-31-2017 | Thomas K. David | Court Reporting Services | 1,425.80 | 1 | 1,425.80 |
| | Nicholson Reporting, Inc. -- Invoice # INVSJB1019DBD | | | | |
| | | **Total Expenses** | | | 2,008.15 |

| | | |
|---|---|---|
| **Subtotal for this Invoice** | | 41,150.95 |
| | | 6.75 |
| **Total for this Invoice** | | 41,157.70 |
| **Previous Invoice Balance** | | 63,102.39 |
| Payment - Check number 1055 on 10-10-2017 | | (25,647.75) |
| **Current Account Balance** | | 15,210.00 |
| **Trust Balance** | | 0.00 |
| **Total Amount to Pay as of 05-12-2020** | | 15,210.00 |

We appreciate your business                    Page    3   of   7

A1624

T4C01549

*ACLR III = 81,846.26*

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

12-05-2017

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 30772**
Invoice Period: 10-10-2017 - 11-30-2017

Payment Terms: Net 30

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-01-2017 | John A. Bonello | depose BAH | 4.58 | 450.00 | 2,058.63 |
| 11-01-2017 | Katherine A. David | Assisted JAB with documents during depositions | 0.83 | 175.00 | 145.83 |
| 11-02-2017 | John A. Bonello | review emails from C. Mucke; reply to same; review email from DOJ attorney | 0.26 | 450.00 | 116.63 |
| 11-06-2017 | John A. Bonello | work on discovery issues; email to C. Mucke | 0.86 | 450.00 | 388.38 |
| 11-06-2017 | Katherine A. David | Reviewed deposition exhibits, updated case files | 1.00 | 175.00 | 175.00 |
| 11-06-2017 | Thomas K. David | Reviewed process, timing, issues to amend ACLR I to add years and damages. Discussed with JB. Cases downloaded.  Reviewed process to seek leave of court per COFC rules. | 2.33 | 450.00 | 1,050.00 |
| 11-07-2017 | John A. Bonello | defend deposition | 6.76 | 450.00 | 3,041.75 |
| 11-08-2017 | Thomas K. David | Outlined and drafted terms of Motion for Leave to Amend. discussed with JB. Tabled for time being per 11/7 depo. | 1.00 | 450.00 | 450.00 |
| 11-10-2017 | John A. Bonello | work on discovery issues | 0.07 | 450.00 | 32.00 |
| 11-10-2017 | Katherine A. David | Updated exhibit files | 0.25 | 175.00 | 43.75 |
| 11-13-2017 | John A. Bonello | email to C. Mucke regarding discovery | 0.10 | 450.00 | 43.38 |

*ACLR III*

We appreciate your business                    Page   1   of   7

T4C01550

| Date | Professional | Description | Hours | Rate | Amount | |
|------|-------------|-------------|-------|------|--------|---|
| 11-14-2017 | John A. Bonello | work on discovery issues | 0.24 | 450.00 | 110.25 | |
| 11-14-2017 | Katherine A. David | Review and updated deposition exhibit files | 0.25 | 175.00 | 43.75 | |
| 11-15-2017 | John A. Bonello | work on discovery; phone conference, C. Mucke | 2.25 | 450.00 | 1,013.50 | III |
| 11-16-2017 | Katherine A. David | Reviewed DOJ production, updated files | 0.50 | 175.00 | 87.50 | |
| 11-17-2017 | John A. Bonello | prepare for Downs deposition | 2.53 | 450.00 | 1,139.75 | |
| 11-20-2017 | John A. Bonello | depose Downs; review emails from C. Mucke | 6.18 | 450.00 | 2,780.50 | |
| 11-21-2017 | John A. Bonello | work on finalizing initial disclosures; phone conference, C. Mucke; email to DOJ | 1.18 | 450.00 | 532.38 | III |
| 11-21-2017 | Katherine A. David | Reviewed and updated deposition exhibit files | 0.50 | 175.00 | 87.50 | |
| 11-21-2017 | Thomas K. David | Reviewed disclosures for ACLR 3 and discussed with John B. | 0.50 | 450.00 | 225.00 | III |
| 11-27-2017 | John A. Bonello | review initial disclosures | 0.07 | 450.00 | 32.00 | III |
| 11-29-2017 | John A. Bonello | review letters from DOJ; email to C. Mucke | 0.30 | 450.00 | 135.25 | |
| 11-29-2017 | Katherine A. David | Reviewed email from DOJ, reviewed exhibits re the same, email to JAB | 0.33 | 175.00 | 58.33 | |
| 11-30-2017 | John A. Bonello | phone conference, C. Mucke; draft email to DOJ; | 1.71 | 450.00 | 767.25 | |
| | | | | **Total Fees** | 14,558.31 | |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 27.09 | 12,191.65 |
| Katherine A. David | 3.67 | 641.66 |
| Thomas K. David | 3.83 | 1,725.00 |
| **Total** | | 14,558.31 |

## Expenses

| Date | Professional | Expense | Price | Qty | Amount |
|------|-------------|---------|-------|-----|--------|
| 10-10-2017 | Thomas K. David | Legal Research | 247.00 | 1 | 247.00 |
| | WestLaw Research | | | | |
| 10-13-2017 | Thomas K. David | Court Reporting Services | 581.65 | 1 | 581.65 |
| | Nicholson Reporting, Inc. -- Invoice # INV1003DBD (Deponent: Cynthia Eileen Moreno) | | | | |
| 11-06-2017 | Thomas K. David | Court Reporting Services | 734.10 | 1 | 734.10 |
| | Nicholson Reporting, Inc. -- Invoice # INV1024DBD for the Theresa Ann Schultz Deposition | | | | |

We appreciate your business                    Page   2   of   7

A1626

T4C01551

| Date | Professional | Expense | Price | Qty | Amount |
|---|---|---|---|---|---|
| 11-14-2017 | Thomas K. David | Court Reporting Services | 941.85 | 1 | 941.85 |
| | Nicholson Reporting, Inc. -- Invoice # INVCM1030DBD | | | | |
| 11-20-2017 | Thomas K. David | Court Reporting Services | 723.00 | 1 | 723.00 |
| | Nicholson Reporting, Inc. -- Invoice # INVDS1101DBD | | | | |
| 11-27-2017 | Thomas K. David | Court Reporting Services | 1,133.05 | 1 | 1,133.05 |
| | Alderson Court Reporting -- Invoice # 99213 Certified copy of transcript of Christopher Mucke | | | | |

|  |  |
|---|---|
| **Total Expenses** | 4,360.65 |
| **Subtotal for this Invoice** | 18,918.96 |
| | (12.79) |
| **Total for this Invoice** | 18,906.17 |
| **Previous Invoice Balance** | 78,612.29 |
| **Current Account Balance** | 15,210.00 |
| Trust Balance | 0.00 |
| **Total Amount to Pay as of 05-13-2020** | 15,210.00 |

We appreciate your business          Page   3   of   7

A1627

T4C01552

### *David, Brody & Dondershine, LLP*
### *Attorneys at Law*
### *12355 Sunrise Valley Drive,*
### *Suite 650*
### *Reston, VA 20191*
### *(703) 264-2220*

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  W 9 Mile Road
Suite 108
Novi, MI 48375

Invoice # 30969                                      2/1/2018

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/3/2018 | TKD | Received reviewed and forwarded Expert report. | 1.25 | $562.50 |
| 1/2/2018 | JAB | review and analyze expert reports | 1.00 | $450.00 |
| 1/8/2018 | JAB | review emails from C. Mucke; review expert reports | 1.98 | $891.00 |
| 1/9/2018 | JAB | prepare for deposition; continue to review expert reports | 1.65 | $742.50 |
| 1/10/2018 | JAB | meeting, C, Mucke regarding case; defend expert deposition | 4.70 | $2,115.00 |
| | TKD | Discussed next steps and process with CM and JB. Further talks with JB. | 1.00 | $450.00 |
| 1/11/2018 | JAB | work on motion for summary judgment | 3.40 | $1,530.00 |

T4C01553

| Date | Init. | Description | Hours | Page Amount |
|------|-------|-------------|-------|-------------|
| 1/11/2018 | TKD | Per Chris' request obtained and sent case docs from Horn v NASA. Later discussed with JB briefly. | 1.00 | $450.00 |
| 1/12/2018 | JAB | continue to analyze expert reports and depositions; phone conference, C. Mucke regarding case strategy | 3.88 | $1,746.00 |
| | TKD | Telcon with CM and John and Summary Judgment. | 0.58 | $261.00 |
| 1/16/2018 | JAB | review email from C. Mucke; reply to same; review expert reports | 0.55 | $247.50 |
| 1/17/2018 | JAB | continue to review and analyze expert reports; phone conference, C. Mucke regarding case strategy | 4.58 | $2,061.00 |
| 1/18/2018 | JAB | review email from DOJ attorney; review emails from C. Mucke; reply to same | 0.54 | $243.00 |
| 1/19/2018 | JAB | draft notice of deposition; email to DOJ counsel; prepare for depositions | 1.29 | $580.50 |
| 1/22/2018 | JAB | phone conference, C. Mucke regarding expert depositions; review request for leave | 2.87 | $1,291.50 |
| | KAD | Updated deposition exhibit files | 0.33 | $62.70 |
| 1/23/2018 | JAB | review email from Chris; reply to same; phone conference, DOJ; phone conference, C. Mucke regarding expert deposition strategy | 2.24 | $1,008.00 |
| 1/24/2018 | JAB | continue to prepare for expert depositions; phone conference DOJ attorney; phone conferences, C. Mucke regarding expert depositions | 5.11 | $2,299.50 |

T4C01554

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/25/2018 | JAB | continue to prepare for expert depositions; depose Reed | 7.22 | $3,249.00 |
| 1/26/2018 | JAB | continue to prepare for expert deposition | 5.38 | $2,421.00 |
| 1/29/2018 | JAB | travel to and depose expert witness; phone conference, C. Mucke regarding same | 6.25 | $2,812.50 |
| 1/30/2018 | JAB | review emails from C. Mucke; reply to same | 0.20 | $90.00 |

For professional services rendered     57.00   $25,564.20
Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 1/24/2018 | TKD | Court Reporting Services Alderson Reporting Company, Inc. -- Invoice # 100479 Certified Copy of Transcript of Christopher Mucke | 1 573.20 |

| | |
|---|---|
| Total costs | $573.20 |
| Total amount of this bill | $26,137.40 |
| Previous balance | $6,424.80 |
| 1/9/2018 Payment from account | ($6,424.80) |
| 2/1/2018 Payment from account | ($23,536.10) |
| Total payments and adjustments | ($29,960.90) |
| Balance due | $2,601.30 |

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| John A. Bonello | 52.84 | 450.00 |

Page

| Name | Hours | Rate |
|---|---|---|
| Katherine A. David | 0.33 | 190.00 |
| Thomas K. David | 3.83 | 450.00 |

| | Amount |
|---|---|
| Previous balance of Client funds | $0.00 |
| 1/9/2018 Payment to account. Check No. 1066 | $29,960.90 |
| 1/9/2018 Payment from account | ($6,424.80) |
| 2/1/2018 Payment from account | ($23,536.10) |
| New balance of Client funds | $0.00 |

T4C01556

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  W 9 Mile Road
Suite 108
Novi, MI 48375

Invoice # 31054                                          3/1/2018

        Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/2/2018 | JAB | phone conference, DOJ; work on case strategy; email to DOJ; email to C. Mucke | 0.64 | $288.00 |
| 2/5/2018 | JAB | review emails from C. Mucke; reply to same | 0.28 | $126.00 |
| 2/6/2018 | JAB | review draft status report; phone conference, DOJ regarding status report | 0.40 | $180.00 |
| | TKD | Reviewed proposed joint status report. Discussed with JB and reviewed dates and process for Sum Jud. Reviewed new docs. | 0.83 | $373.50 |
| 2/7/2018 | JAB | phone conferences, C. Mucke; review email from C. Mucke; review email from DOJ; emails to DOJ; | 1.40 | $630.00 |
| | TKD | Reviewed DUA issue and CMS policy. Reviewed past practices and discussed with JB. Email to/from CM | 1.17 | $526.50 |

| | | | | Page |
|---|---|---|---|---|
| Date | Init. | Description | Hours | Amount |
| | | on issue. Finalized Summ Judgement brief schedule with JBandd DOJ. | | |
| 2/7/2018 | KAD | Updated DOJ Expert Exhibit Files | 2.33 | $442.70 |
| 2/8/2018 | JAB | phone conference with Court reporter regarding Reed deposition | 0.07 | $31.50 |
| | TKD | Reviewed new orders issued by the Court. Sent to JB and discussed briefly. | 0.50 | $225.00 |
| 2/9/2018 | JAB | review orders from Court; emails to C. Mucke | 0.79 | $355.50 |
| | TKD | Discussed steps to prep Summ judge Motion with JB. Research stip of facts and pulled examples to share with CM. | 2.00 | $900.00 |
| | KAD | Updated case files | 0.50 | $95.00 |
| 2/12/2018 | TKD | Discussed the DUA issue with JB. Drafted, revised and sent email to DOJ counsel to obtain permission for CM to retain data. | 0.83 | $356.90 |
| | KAD | Updated exhibits files, emailed client re the same | 0.75 | $142.50 |
| 2/14/2018 | KAD | Exchanged calls and emails with Nicholson reporting, email to client re the same, updated files | 1.50 | $285.00 |
| 2/22/2018 | JAB | review email from DOJ; reply to same; email to Chris | 0.17 | $76.50 |
| 2/28/2018 | JAB | review emails from DOJ; email to C. Mucke regarding same | 0.08 | $36.00 |

T4C01558

Page

|  | | Hours | Amount |
|---|---|---|---|
| For professional services rendered | | 14.24 | $5,070.60 |

Additional charges:

| Date | Init. | Description | Qty/Price |
|---|---|---|---|
| 2/7/2018 | TKD | Court Reporting Services | 1 |
| | | Nicholson Reporting, Inc. -- Invoice # INV0129DBD | 648.95 |
| 2/14/2018 | TKD | Court Reporting Services | 1 |
| | | Alderson Court Reporting -- Invoice # 101197 Certified Copy of Transcript of Deirdre Reed | 950.70 |
| 1/29/2018 | JAB | Parking | 1 |
| | | Republic Parking -- City of Alexandria | 10.00 |

| | |
|---|---|
| Total costs | $1,609.65 |
| Total amount of this bill | $6,680.25 |
| Previous balance | $2,601.30 |
| 2/7/2018 Payment - thank you. Check No. PayPal | ($2,601.30) |
| Total payments and adjustments | ($2,601.30) |
| Balance due | $6,680.25 |

Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| John A. Bonello | 3.83 | 450.00 |
| Katherine A. David | 5.08 | 190.00 |
| Thomas K. David | 4.50 | 450.00 |
| Thomas K. David | 0.83 | 430.00 |

NOTE: EFFECTIVE APRIL 30, 2018 OUR NEW ADDRESS WILL BE 2100 RESTON PARKWAY, SUITE 370,

RESTON, VA 20191 AND OUR TELEPHONE NUMBER WILL REMAIN THE SAME

A1634

T4C01559

*David, Brody & Dondershine, LLP*
*Attorneys at Law*
*12355 Sunrise Valley Drive,*
*Suite 650*
*Reston, VA 20191*
*(703) 264-2220*

Invoice submitted to:
ACLR, LLC
Attn: Mr. Gil Mucke
43000  W 9 Mile Road
Suite 108
Novi, MI 48375

Invoice # 31143                                              4/3/2018

Professional services

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/5/2018 | JAB | phone conference, C. Mucke regarding case | 0.33 | $148.50 |
| 3/9/2018 | JAB | work on motion for summary judgment | 0.79 | $355.50 |
| 3/12/2018 | JAB | work on summary judgment motion | 7.37 | $3,316.50 |
| 3/13/2018 | JAB | continue to draft motion for summary judgment; phone conferences, C. Mucke and G. Mucke | 7.49 | $3,370.50 |
| | TKD | Research issue of summary judgment with damages in separate proceedings at COFC. Discussed with JB.  Located controling cases. | 2.17 | $976.50 |
| 3/14/2018 | JAB | continue to draft motion for summary judgment; phone conference, C. Mucke regarding | 6.23 | $2,803.50 |

A1635

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/14/2018 | TKD | Examined scope of TDLs and ability to stop work. Discussed with JB and Ken B. Commenced review of cases and regs on issue and possible breach via TDL. | 2.17 | $976.50 |
| 3/15/2018 | JAB | continue to work on motion for summary judgment | 5.60 | $2,520.00 |
| | KAD | Researched legal issue, discussed findings w TKD | 1.25 | $237.50 |
| | TKD | Completed review of COFC and ASBCA cases on COR authority to act on tasks/contract (suspend audit in 2015). Reviewed HHS regs and CMS contract. Discussed with JB. | 3.25 | $1,462.50 |
| 3/16/2018 | JAB | email to C. Mucke; continue to draft motion for summary judgment | 3.81 | $1,714.50 |
| | TKD | Concluded legal research on motion issue. Concluded facts research in contract and depos. Emails to/from CM. discussed all with John. Commenced outline for motion segment. | 3.33 | $1,498.50 |
| 3/19/2018 | JAB | continue to work on motion for summary judgment; phone conference, C. Mucke regarding motion | 3.86 | $1,737.00 |
| | KAD | Reviewed and revised Motion | 1.00 | $190.00 |
| | TKD | Completed and revised section of Motion on COR rescinding NAIRP and lack of good faith. Sent to JB to place in overall brief. | 5.00 | $2,250.00 |
| 3/20/2018 | JAB | continue to draft motion for summary judgement | 3.51 | $1,579.50 |

Page

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/21/2018 | JAB | continue to work on motion for summary judgment | 5.67 | $2,551.50 |
| 3/22/2018 | JAB | continue to draft motion for summary judgment; phone conference C. Mucke | 3.56 | $1,602.00 |
| 3/23/2018 | JAB | continue to work on motion for summary judgment; phone conference, C. Mucke regarding same | 5.40 | $2,430.00 |
| 3/30/2018 | JAB | review emails from C. Mucke and G. Mucke; reply to same | 0.13 | $58.50 |

For professional services rendered    71.92   $31,779.00

Additional charges:

| Date | Init. | Description | Qty/Price |
|------|-------|-------------|-----------|
| 2/13/2018 | TKD | Overnight Courier Charges | 1 |
|  |  |  | 26.92 |

| | |
|---|---|
| Total costs | $26.92 |
| Total amount of this bill | $31,805.92 |
| Previous balance | $6,680.25 |
| 3/9/2018 Payment - thank you. Check No. PayPal | ($6,680.25) |
| Total payments and adjustments | ($6,680.25) |
| Balance due | $31,805.92 |

Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| John A. Bonello | 53.75 | 450.00 |
| Katherine A. David | 2.25 | 190.00 |
| Thomas K. David | 15.92 | 450.00 |

T4C01562

Page

NOTE: EFFECTIVE APRIL 30, 2018 OUR NEW ADDRESS WILL BE 2100 RESTON PARKWAY, SUITE 370, RESTON, VA 20191. OUR TELEPHONE NUMBER WILL REMAIN THE SAME.

T4C01563

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

06-05-2018

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 1095**
Invoice Period: 05-01-2018 - 05-31-2018

Payment Terms: Net 30

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 05-18-2018 | John A. Bonello | work on preparing for response to DOJ filing | 0.800 | 450.00 | 360.00 |
| 05-25-2018 | Thomas K. David | Received DOJ response to Motion. Obtained redacted version to share with CM and GM. Spoke with JB. Commenced review of docs. | 2.000 | 450.00 | 900.00 |
| 05-29-2018 | John A. Bonello | work on reply to CMS motion | 3.000 | 450.00 | 1,350.00 |
| 05-30-2018 | Thomas K. David | Telcon with Gil on redactions. Notice to DOJ. New counsel update filed by DOJ.  Discussed with John. | 1.000 | 450.00 | 450.00 |
| 05-31-2018 | John A. Bonello | continue to review and analyze CMS response and motion for summary judgment | 1.100 | 450.00 | 495.00 |
| | | **Total Fees** | | | 3,555.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 4.900 | 2,205.00 |
| Thomas K. David | 3.000 | 1,350.00 |
| **Total Fees** | | 3,555.00 |

**Total for this Invoice**            3,555.00

A1639

T4C01564

# Client Statement of Account
As Of 06-12-2018

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | | | **0.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 05-03-2018 | Previous Balance | | | 61,443.40 |
| 05-17-2018 | Payment Received - Reference PayPal | | | (21,443.40) |
| 05-17-2018 | Payment Received - Reference PayPal | | | (40,000.00) |
| 05-22-2018 | Payment Applied | 21,443.40 | 1002 | |
| 05-22-2018 | Payment Applied | 40,000.00 | 1002 | |
| 06-05-2018 | Invoice 1095 | | | 3,555.00 |
| 06-12-2018 | Payment Received | | | (3,555.00) |
| 06-12-2018 | Payment Applied | 3,555.00 | 1095 | |
| | | **Balance** | | **0.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| There are no open Invoices or Credits | | | | |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 05-03-2018 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

A1640

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

06-05-2018

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 1095**
Invoice Period: 05-01-2018 - 05-31-2018

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---:|
| **Fees** | 3,555.00 |
| **Total for this Invoice** | 3,555.00 |
| **Total Available Credit for Client** | 0.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | | | **0.00** |

We appreciate your business Notice our New Address: 2100 Reston Parkway, Suite 370 Reston, VA 20191          Page    3    of    3

A1641

T4C01566

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

07-03-2018

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 1187**
Invoice Period: 06-01-2018 - 06-30-2018

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-02-2018 | John A. Bonello | continue to review and analyze CMS filing | 3.30 | 450.00 | 1,485.00 |
| 06-04-2018 | John A. Bonello | continue to review and analyze CMS filing; phone conference, Chris and Gil | 4.70 | 450.00 | 2,115.00 |
| 06-04-2018 | Thomas K. David | Group telcon on response to Court. Commenced research gov con issues. | 1.00 | 450.00 | 450.00 |
| 06-05-2018 | Katherine A. David | Legal research for JAB and TKD | 2.80 | 190.00 | 532.00 |
| 06-05-2018 | Thomas K. David | Commenced research into parameters of claim expanding at COFC. | 0.70 | 450.00 | 315.00 |
| 06-05-2018 | John A. Bonello | continue to work on response | 3.40 | 450.00 | 1,530.00 |
| 06-06-2018 | John A. Bonello | continue to draft response | 5.80 | 450.00 | 2,610.00 |
| 06-07-2018 | John A. Bonello | continue to draft reply | 9.50 | 450.00 | 4,275.00 |
| 06-07-2018 | Thomas K. David | Reviewed damages calculation. Found cases to address "breach" versus cost and profit question. Short email to/from Gil. | 0.90 | 450.00 | 405.00 |
| 06-08-2018 | Thomas K. David | Spoke with CM on certain issues for response. Reviewed cases on point. | 0.50 | 450.00 | 225.00 |
| 06-08-2018 | John A. Bonello | phone conference, Chris regarding response | 0.50 | 450.00 | 225.00 |
| 06-11-2018 | John A. Bonello | continue to draft response; call with Chris | 5.90 | 450.00 | 2,655.00 |
| 06-12-2018 | John A. Bonello | continue to draft reply | 1.50 | 450.00 | 675.00 |
| 06-13-2018 | John A. Bonello | continue to work on reply | 7.20 | 450.00 | 3,240.00 |
| 06-14-2018 | John A. Bonello | continue to work on reply | 2.70 | 450.00 | 1,215.00 |
| 06-15-2018 | John A. Bonello | work on reply | 1.00 | 450.00 | 450.00 |
| 06-15-2018 | Katherine A. David | Assembled exhibits for Motion to SJ Response | 0.40 | 190.00 | 76.00 |
| 06-22-2018 | John A. Bonello | continue to work on response | 7.30 | 450.00 | 3,285.00 |

A1642

T4C01567

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-24-2018 | John A. Bonello | continue to work on reply brief | 6.10 | 450.00 | 2,745.00 |
| 06-25-2018 | John A. Bonello | continue to work on reply brief | 5.50 | 450.00 | 2,475.00 |
| 06-26-2018 | John A. Bonello | continue to draft reply | 6.80 | 450.00 | 3,060.00 |
| 06-27-2018 | John A. Bonello | continue to draft reply | 6.50 | 450.00 | 2,925.00 |
| 06-27-2018 | Katherine A. David | Reviewed exhibits, assisted in compiling for Motion for SJ | 0.50 | 190.00 | 95.00 |
| 06-27-2018 | Thomas K. David | Discussed gov con issues with JB. Shared FAR citations and reasons for policy. | 0.50 | 450.00 | 225.00 |
| 06-28-2018 | Katherine A. David | Worked on Motion for SJ response, discussed w JAB | 1.00 | 190.00 | 190.00 |
| 06-28-2018 | John A. Bonello | continue to draft reply brief | 7.10 | 450.00 | 3,195.00 |
| 06-29-2018 | John A. Bonello | continue to draft reply | 7.00 | 450.00 | 3,150.00 |
| 06-29-2018 | Katherine A. David | Reviewed exhibits and citation for Motion for SJ response | 0.70 | 190.00 | 133.00 |
| 06-29-2018 | Thomas K. David | Reviewed subject matter jurisdiction matter involving claimed amount. Discussed with JB. Short email to C and G. | 0.50 | 450.00 | 225.00 |
| 06-30-2018 | John A. Bonello | continue to draft reply | 3.20 | 450.00 | 1,440.00 |
| | | | | **Total Fees** | 45,621.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 95.00 | 42,750.00 |
| Katherine A. David | 5.40 | 1,026.00 |
| Thomas K. David | 4.10 | 1,845.00 |
| | **Total Fees** | 45,621.00 |
| | **Total for this Invoice** | 45,621.00 |

A1643

T4C01568

# Client Statement of Account

As Of 07-31-2018

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 0.00 | 0.00 | 0.00 |
| | **Total Available Credit for Client** | | **0.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 06-05-2018 | Previous Balance | | | 3,555.00 |
| 06-12-2018 | Payment Received | | | (3,555.00) |
| 06-12-2018 | Payment Applied | 3,555.00 | 1095 | |
| 07-03-2018 | Invoice 1187 | | | 45,621.00 |
| 07-31-2018 | Payment Received | | | (45,621.00) |
| 07-31-2018 | Payment Applied | 45,621.00 | 1187 | |
| | | | **Balance** | **0.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| There are no open Invoices or Credits | | | | |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 06-05-2018 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

A1644

T4C01569

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

07-03-2018

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 1187**
Invoice Period: 06-01-2018 - 06-30-2018

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | | |
|---|---|---|
| **Fees** | | 45,621.00 |
| **Total for this Invoice** | | 45,621.00 |
| **Total Available Credit for Client** | | 0.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | | | **0.00** |

A1645

T4C01570

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

08-02-2018

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 1268**
Invoice Period: 07-01-2018 - 07-31-2018

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-02-2018 | John A. Bonello | continue to draft reply | 9.20 | 450.00 | 4,140.00 |
| 07-02-2018 | Katherine A. David | Drafted Appendix and Table of Contents, researched and reviewed citations | 3.80 | 190.00 | 722.00 |
| 07-02-2018 | Thomas K. David | Emails to/fr CM. Discussed Brief with JB and with KD.  Re-reviewed COFC decisions on damages | 1.00 | 450.00 | 450.00 |
| 07-03-2018 | Thomas K. David | Discussed 2 gov con issues with CM. Relayed feedback to JB. Drafted and revised inserts for brief consistent with facts and Horn case.  Looked at HHS FAR Supp. | 2.40 | 450.00 | 1,080.00 |
| 07-03-2018 | John A. Bonello | continue to draft reply | 9.60 | 450.00 | 4,320.00 |
| 07-03-2018 | Katherine A. David | Complied all exhibits, reviewed and revised citations, researched statutes, finalized appendix | 8.30 | 190.00 | 1,577.00 |
| 07-04-2018 | John A. Bonello | continue to work on reply | 2.30 | 450.00 | 1,035.00 |
| 07-05-2018 | John A. Bonello | continue to draft reply brief | 11.50 | 450.00 | 5,175.00 |
| 07-05-2018 | Katherine A. David | Assisted in preparation of Response Motion for Summary Judgment, Findings of Facts, Appendix, Exhibits | 9.00 | 190.00 | 1,710.00 |
| 07-05-2018 | Thomas K. David | Reviewed drafts. Discussed with JB. Reviewed FAR, HHS Supp and CMS guidelines on duties of COR/ COTR. | 3.00 | 450.00 | 1,350.00 |
| 07-06-2018 | Thomas K. David | Finalized, filed and served response. copy to Chris and Gil. | 2.40 | 450.00 | 1,080.00 |
| 07-06-2018 | John A. Bonello | finalize reply | 3.50 | 450.00 | 1,575.00 |
| 07-06-2018 | Katherine A. David | Assisted in final review, revision and submission of Response | 4.70 | 190.00 | 893.00 |
| 07-11-2018 | Thomas K. David | Spoke with clerk at Court.  Ensured service of docs under correct seal. | 0.50 | 450.00 | 225.00 |
| | | | | | 180.00 |

A1646

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-12-2018 | Thomas K. David | Took call from Court clerk. Obtained email on revised filing. Discussed briefly with JB. | 0.40 | 450.00 | |
| 07-24-2018 | John A. Bonello | review email from Chris; reply to same | 0.10 | 450.00 | 45.00 |
| | | | | **Total Fees** | 25,557.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| John A. Bonello | 36.20 | 16,290.00 |
| Katherine A. David | 25.80 | 4,902.00 |
| Thomas K. David | 9.70 | 4,365.00 |
| | **Total Fees** | 25,557.00 |
| | **Total for this Invoice** | 25,557.00 |

# Client Statement of Account

As Of 08-21-2018

| Matter | Invoices / Credits | Trust | Balance Due |
|--------|-------------------:|------:|------------:|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | | | **0.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|------|-------------|--------:|--------:|-------:|
| 07-03-2018 | Previous Balance | | | 45,621.00 |
| 07-31-2018 | Payment Received | | | (45,621.00) |
| 07-31-2018 | Payment Applied | 45,621.00 | 1187 | |
| 08-02-2018 | Invoice 1268 | | | 25,557.00 |
| 08-21-2018 | Payment Received | | | (25,557.00) |
| 08-21-2018 | Payment Applied | 25,557.00 | 1268 | |
| | | | **Balance** | **0.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|------|-------------|-------:|--------:|--------:|
| There are no open Invoices or Credits | | | | |

### Default

| Date | Transaction | Amount |
|------|-------------|-------:|
| 07-03-2018 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

T4C01573

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

08-02-2018

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 1268**
Invoice Period: 07-01-2018 - 07-31-2018

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---:|
| **Fees** | 25,557.00 |
| **Total for this Invoice** | 25,557.00 |
| **Total Available Credit for Client** | 0.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | | | **0.00** |

A1649

T4C01574

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

09-04-2018

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 1357**
Invoice Period: 08-01-2018 - 08-31-2018

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-03-2018 | John A. Bonello | review email from C. Mucke; reply to same | 0.20 | 450.00 | 90.00 |
| 08-03-2018 | Katherine A. David | Call w TKD, checked status of filing with COFC, emailed clients copy of DOJ Reply | 0.30 | 190.00 | 57.00 |
| 08-04-2018 | Thomas K. David | Reviewed final brief of DOJ. Noted flaws and issues of concern. | 0.50 | 450.00 | 225.00 |
| 08-08-2018 | John A. Bonello | review and analyze CMS reply brief | 0.30 | 450.00 | 135.00 |
| 08-09-2018 | John A. Bonello | continue to review and analyze reply brief | 2.90 | 450.00 | 1,305.00 |
| 08-28-2018 | John A. Bonello | review email from C. Mucke; reply to same | 0.10 | 450.00 | 45.00 |
| | | | | **Total Fees** | 1,857.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| John A. Bonello | 3.50 | 1,575.00 |
| Katherine A. David | 0.30 | 57.00 |
| Thomas K. David | 0.50 | 225.00 |
| | **Total Fees** | 1,857.00 |
| | **Total for this Invoice** | 1,857.00 |

A1650

T4C01575

# Client Statement of Account
### As Of 09-25-2018

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | | | **0.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 08-02-2018 | Previous Balance | | | 25,557.00 |
| 08-21-2018 | Payment Received | | | (25,557.00) |
| 08-21-2018 | Payment Applied | 25,557.00 | 1268 | |
| 09-04-2018 | Invoice 1357 | | | 1,857.00 |
| 09-25-2018 | Payment Received | | | (1,857.00) |
| 09-25-2018 | Payment Applied | 1,857.00 | 1357 | |
| | | | **Balance** | **0.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| There are no open Invoices or Credits | | | | |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 08-02-2018 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

A1651

T4C01576

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

09-04-2018

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 1357**
Invoice Period: 08-01-2018 - 08-31-2018

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---:|---:|
| **Fees** | 1,857.00 |
| **Total for this Invoice** | 1,857.00 |
| **Total Available Credit for Client** | 0.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | | | **0.00** |

A1652

T4C01577

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

10-02-2018

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 1443**
Invoice Period: 09-01-2018 - 09-30-2018

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-06-2018 | John A. Bonello | phone conference, C. Mucke regarding case | 0.50 | 450.00 | 225.00 |
| | | | | **Total Fees** | 225.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 0.50 | 225.00 |
| | **Total Fees** | 225.00 |

**Total for this Invoice**          225.00

A1653

# Client Statement of Account

As Of 10-30-2018

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | | | **0.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 09-04-2018 | Previous Balance | | | 1,857.00 |
| 09-25-2018 | Payment Received | | | (1,857.00) |
| 09-25-2018 | Payment Applied | 1,857.00 | 1357 | |
| 10-02-2018 | Invoice 1443 | | | 225.00 |
| 10-30-2018 | Payment Received | | | (225.00) |
| 10-30-2018 | Payment Applied | 225.00 | 1443 | |
| | | | **Balance** | **0.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| There are no open Invoices or Credits | | | | |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 09-04-2018 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

A1654

T4C01579

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

10-02-2018

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 1443**
Invoice Period: 09-01-2018 - 09-30-2018

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---:|
| **Fees** | 225.00 |
| **Total for this Invoice** | 225.00 |
| **Total Available Credit for Client as of 10-30-2018** | 0.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | **0.00** | | |

A1655

T4C01580

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

12-04-2018

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 1619**
Invoice Period: 11-01-2018 - 11-30-2018

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-01-2018 | Thomas K. David | Received new scheduling order form Court. Reviewed and discussed briefly with KAD. Copy to JB. | 0.70 | 450.00 | 315.00 |
| 11-02-2018 | Thomas K. David | Discussed Court's newest points with JB. Researched select issues on cases. | 1.50 | 450.00 | 675.00 |
| 11-02-2018 | John A. Bonello | review Court Order; phone conference, C. Mucke | 2.90 | 450.00 | 1,305.00 |
| 11-05-2018 | John A. Bonello | email to C. Mucke; work on sur-reply brief | 0.30 | 450.00 | 135.00 |
| 11-05-2018 | Thomas K. David | Filed motion to extend time. Obtained approval from Judge. Discussed with JAB. | 0.50 | 450.00 | 225.00 |
| 11-09-2018 | John A. Bonello | work on sur-reply | 0.80 | 450.00 | 360.00 |
| 11-12-2018 | John A. Bonello | work on sur-reply | 1.70 | 450.00 | 765.00 |
| 11-13-2018 | John A. Bonello | email to Gil; continue to work on sur-reply | 3.80 | 450.00 | 1,710.00 |
| 11-14-2018 | John A. Bonello | work on sur-reply | 1.80 | 450.00 | 810.00 |
| 11-14-2018 | Katherine A. David | Email and phone call w court reporter re depositions | 0.50 | 225.00 | 112.50 |
| 11-15-2018 | Thomas K. David | Reviewed Christian Doctrine application with JB. | 0.50 | 450.00 | 225.00 |
| 11-15-2018 | John A. Bonello | continue to work on sur-reply | 2.20 | 450.00 | 990.00 |
| 11-20-2018 | Thomas K. David | Discussions with KAD on T4C and Christian Doctrine. | 0.50 | 450.00 | 225.00 |
| 11-20-2018 | Katherine A. David | Legal research re Christian Doctrine, Termination for Convenience, Drafted memo re same | 4.00 | 225.00 | 900.00 |
| 11-21-2018 | Katherine A. David | Legal research re Christian doctrine, drafted responses | 4.50 | 225.00 | 1,012.50 |
| 11-29-2018 | John A. Bonello | work on sur-reply brief | 1.80 | 450.00 | 810.00 |
| 11-30-2018 | John A. Bonello | continue to work on sur-reply | 0.50 | 450.00 | 225.00 |
| | | | | **Total Fees** | 10,800.00 |

A1656

**Time Summary**

| Professional | Hours | Amount |
|---|---|---|
| John A. Bonello | 15.80 | 7,110.00 |
| Katherine A. David | 9.00 | 2,025.00 |
| Thomas K. David | 3.70 | 1,665.00 |
| **Total Fees** | | 10,800.00 |

| | Amount |
|---|---|
| **Total for this Invoice** | 10,800.00 |
| **Total Balance Due from Client as of 12-06-2018** | 10,800.00 |

A1657

T4C01582

# Client Statement of Account
As Of 12-06-2018

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 10,800.00 | 0.00 | 10,800.00 |
| | **Total Balance Due from Client** | | **10,800.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 10-02-2018 | Previous Balance | | | 225.00 |
| 10-30-2018 | Payment Received | | | (225.00) |
| 10-30-2018 | Payment Applied | 225.00 | 1443 | |
| 12-04-2018 | Invoice 1619 | | | 10,800.00 |
| | | | **Balance** | **10,800.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 12-04-2018 | Invoice 1619 | 10,800.00 | | 10,800.00 |
| | | | **Balance** | **10,800.00** |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 10-02-2018 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

A1658

T4C01583

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

12-04-2018

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 1619**
Invoice Period: 11-01-2018 - 11-30-2018

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | | |
|---|---:|---:|
| **Fees** | | 10,800.00 |
| **Total for this Invoice** | | 10,800.00 |
| **Total Balance Due from Client as of 12-06-2018** | | 10,800.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 10,800.00 | 0.00 | 10,800.00 |
| **Total Balance Due from Client** | | | **10,800.00** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---|---:|
| 12-04-2018 | Invoice 1619 | TKD | 10,800.00 | | 10,800.00 |
| | | | | **Balance** | **10,800.00** |

| Trust | | Amount |
|---|---|---:|
| TKD - Default | | 0.00 |
| | **Balance** | **0.00** |

A1659

T4C01584

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

01-03-2019

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 1702**
Invoice Period: 12-01-2018 - 12-31-2018

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 12-03-2018 | John A. Bonello | phone conference, Gil; continue to work on sur-reply brief | 3.70 | 450.00 | 1,665.00 |
| 12-03-2018 | Thomas K. David | Con with Gil on various issues in Judge's briefing request. | 0.70 | 450.00 | 315.00 |
| 12-04-2018 | Thomas K. David | Discussed FAR structure, clauses, and issues for 12/19 brief. Research sent to JB on same. | 0.40 | 450.00 | 180.00 |
| 12-04-2018 | John A. Bonello | draft sur-reply | 5.00 | 450.00 | 2,250.00 |
| 12-05-2018 | John A. Bonello | continue to draft sur-reply | 4.50 | 450.00 | 2,025.00 |
| 12-06-2018 | John A. Bonello | continue to work on drafting sur-reply | 4.30 | 450.00 | 1,935.00 |
| 12-07-2018 | John A. Bonello | continue to draft sur-reply | 6.30 | 450.00 | 2,835.00 |
| 12-10-2018 | John A. Bonello | continue to draft sur-reply | 3.90 | 450.00 | 1,755.00 |
| 12-10-2018 | Katherine A. David | Assisted with exhibit prep for reply | 1.00 | 225.00 | 225.00 |
| 12-10-2018 | Thomas K. David | Reviewed draft reply due 12/19. Noted markers and discussed with JB. | 1.20 | 450.00 | 540.00 |
| 12-12-2018 | John A. Bonello | review revision to sur-reply from ACLR | 0.30 | 450.00 | 135.00 |
| 12-13-2018 | John A. Bonello | work on sur-reply brief | 3.10 | 450.00 | 1,395.00 |
| 12-13-2018 | Thomas K. David | Participated in con call with G and C. Discussed issues in brief with JB. | 0.50 | 450.00 | 225.00 |
| 12-13-2018 | Katherine A. David | Call to clerk, reviewed UCFC Form rules, email to John | 0.50 | 225.00 | 112.50 |
| 12-14-2018 | John A. Bonello | work on sur-reply | 8.00 | 450.00 | 3,600.00 |
| 12-17-2018 | John A. Bonello | continue to work on sur-reply | 5.60 | 450.00 | 2,520.00 |
| 12-17-2018 | Katherine A. David | Reviewed and revised draft of Sur Reply, worked on appendix and exhibits | 3.00 | 225.00 | 675.00 |
| 12-17-2018 | Thomas K. David | Proofed and redline on final reply to COFC questions. | 1.40 | 450.00 | 630.00 |

A1660

T4C01585

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Discussed with JB. | | | |
| 12-18-2018 | Katherine A. David | Updated exhibits, began working on table of authorities for Sur Reply Brief | 1.00 | 225.00 | 225.00 |
| 12-18-2018 | John A. Bonello | continue to work on sur-reply | 3.50 | 450.00 | 1,575.00 |
| 12-19-2018 | John A. Bonello | finalize sur-reply | 1.30 | 450.00 | 585.00 |
| 12-19-2018 | Katherine A. David | Reviewed and revised final draft of sur reply, completed table of contents, table of authorities, filed documents with U.S. Court of Federal Claims, prepared copies for judges chambers | 3.50 | 225.00 | 787.50 |
| 12-19-2018 | Thomas K. David | Finalized Sur Reply brief and filed with COFC. Copy to Judge's chambers. discussed with KAD and JB. | 0.90 | 450.00 | 405.00 |
| | | | | **Total Fees** | 26,595.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 49.50 | 22,275.00 |
| Katherine A. David | 9.00 | 2,025.00 |
| Thomas K. David | 5.10 | 2,295.00 |
| | **Total Fees** | 26,595.00 |

## Expenses

| Date | Professional | Expense | Price | Qty | Amount |
|------|-------------|---------|-------|-----|--------|
| 12-20-2018 | Thomas K. David | Overnight Courier Charges Triple A Logistic Service - Invoice # 291437 | 48.00 | 1 | 48.00 |
| | | | **Total Expenses** | | 48.00 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 26,643.00 |
| **Previous Balance** | | 10,800.00 |
| **Total Balance Due from Client as of 01-08-2019** | | 37,443.00 |

A1661

T4C01586

# Client Statement of Account

As Of 01-08-2019

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 37,443.00 | 0.00 | 37,443.00 |
| **Total Balance Due from Client** | | | **37,443.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 12-04-2018 | Previous Balance | | | 10,800.00 |
| 01-03-2019 | Invoice 1702 | | | 26,643.00 |
| | | | **Balance** | **37,443.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 12-04-2018 | Invoice 1619 | 10,800.00 | | 10,800.00 |
| 01-03-2019 | Invoice 1702 | 26,643.00 | | 26,643.00 |
| | | | **Balance** | **37,443.00** |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 12-04-2018 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

A1662

T4C01587

ACLR, LLC
Attn: Mr. Gil Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

01-03-2019

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 1702**
Invoice Period: 12-01-2018 - 12-31-2018

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---|
| **Fees** | 26,595.00 |
| **Expenses** | 48.00 |
| **Total for this Invoice** | 26,643.00 |
| **Previous Balance** | 10,800.00 |
| **Total Balance Due from Client as of 01-08-2019** | 37,443.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 37,443.00 | 0.00 | 37,443.00 |
| **Total Balance Due from Client** | | | **37,443.00** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---|---|---|
| 12-04-2018 | Invoice 1619 | TKD | 10,800.00 | | 10,800.00 |
| 01-03-2019 | Invoice 1702 | TKD | 26,643.00 | | 26,643.00 |
| | | | | **Balance** | **37,443.00** |

| Trust | Amount |
|---|---|
| TKD - Default | 0.00 |
| **Balance** | **0.00** |

A1663

T4C01588

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

07-02-2019

ACLR, LLC
Attn: Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 2236**
Invoice Period: 06-01-2019 - 06-30-2019

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 06-26-2019 | John A. Bonello | review order from Court | 0.90 | 450.00 | 405.00 |
| 06-26-2019 | Thomas K. David | Received Order from Court on new briefs. Discussed with JB. Sent copy to CM. | 0.50 | 450.00 | 225.00 |
| 06-27-2019 | John A. Bonello | review email from C. Mucke; continue to review and analyze Court order | 0.40 | 450.00 | 180.00 |
| 06-27-2019 | Thomas K. David | Updated case support on Christian Doctrine. Discussed with JB and KAD. Docs to CM. | 0.90 | 450.00 | 405.00 |
| | | | **Total Fees** | | 1,215.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 1.30 | 585.00 |
| Thomas K. David | 1.40 | 630.00 |
| **Total Fees** | | 1,215.00 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 1,215.00 |
| **Total Available Credit for Client as of 07-25-2019** | | 0.00 |

A1664

T4C01589

# Client Statement of Account
As of 07-25-2019

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | | | **0.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 03-05-2019 | Previous Balance | | | 1,035.00 |
| 03-26-2019 | Payment Received | | | (1,035.00) |
| 03-26-2019 | Payment Applied | 1,035.00 | 1861 | |
| 07-02-2019 | Invoice 2236 | | | 1,215.00 |
| 07-25-2019 | Payment Received | | | (1,215.00) |
| 07-25-2019 | Payment Applied | 1,215.00 | 2236 | |
| | | | **Balance** | **0.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| There are no open Invoices or Credits | | | | |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 03-05-2019 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

A1665

T4C01590

ACLR, LLC
Attn: Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

07-02-2019

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 2236**
Invoice Period: 06-01-2019 - 06-30-2019

# REMITTANCE COPY
### Please Include with Payment

**RE: TKD**

|  |  |
|---|---|
| **Fees** | 1,215.00 |
| **Total for this Invoice** | 1,215.00 |
| **Total Available Credit for Client as of 07-25-2019** | 0.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 0.00 | 0.00 | 0.00 |
| **Total Available Credit for Client** | | | **0.00** |

A1666

T4C01591

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

08-01-2019

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 2333**
Invoice Period: 07-01-2019 - 07-31-2019

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 07-01-2019 | John A. Bonello | review email from C. Mucke | 1.00 | 450.00 | 450.00 |
| 07-02-2019 | John A. Bonello | phone conference, C. Mucke regarding case strategy | 0.30 | 450.00 | 135.00 |
| 07-02-2019 | Thomas K. David | Call with CM. Research on case and developments. Reviewed FAR and interplay with FAR 8 and 12. | 2.00 | 450.00 | 900.00 |
| 07-08-2019 | John A. Bonello | work on Court brief | 1.30 | 450.00 | 585.00 |
| 07-09-2019 | John A. Bonello | work on brief to Court | 2.00 | 450.00 | 900.00 |
| 07-09-2019 | Thomas K. David | Researched themes, issues, cases, etc. Outlined brief. Discussed with John often. | 3.30 | 450.00 | 1,485.00 |
| 07-10-2019 | Thomas K. David | Continued brief per Court's 6/26 Order. Discussed with JB. | 6.70 | 450.00 | 3,015.00 |
| 07-10-2019 | John A. Bonello | work on brief | 2.70 | 450.00 | 1,215.00 |
| 07-11-2019 | John A. Bonello | work on brief | 0.30 | 450.00 | 135.00 |
| 07-11-2019 | Katherine A. David | Reviewed and revised draft brief | 3.00 | 225.00 | 675.00 |
| 07-11-2019 | Thomas K. David | Completed draft of brief in response to Court's June 26th Order. Sent to JB  and KD for proofing an amplification. | 3.50 | 450.00 | 1,575.00 |
| 07-12-2019 | John A. Bonello | email to C. Mucke | 0.10 | 450.00 | 45.00 |
| 07-15-2019 | John A. Bonello | continue to work on brief | 4.70 | 450.00 | 2,115.00 |
| 07-16-2019 | John A. Bonello | continue to work on brief | 4.60 | 450.00 | 2,070.00 |
| 07-16-2019 | Thomas K. David | Discussed brief with JB. Edited and populated with additional analysis. | 2.00 | 450.00 | 900.00 |
| 07-17-2019 | John A. Bonello | continue to work on brief | 3.00 | 450.00 | 1,350.00 |
| 07-17-2019 | Thomas K. David | Discussed final draft with JB. Made final revisions and sent to CM for review and feedback. | 1.00 | 450.00 | 450.00 |
| 07-22-2019 | Thomas K. David | Received CM's feedback to our brief. Discussed with | 0.60 | 450.00 | 270.00 |

A1667

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | KAD. Noted issues to clarify/amplify. | | | |
| 07-22-2019 | Katherine A. David | Legal research | 1.70 | 225.00 | 382.50 |
| 07-23-2019 | Thomas K. David | Outlined terms and issues for newest brief. | 0.50 | 450.00 | 225.00 |
| 07-24-2019 | Thomas K. David | Revised brief per CM's feedback. Reviewed numerous "commercial" case on RAC and contingency fee issues. Email to CM. discussed briefly with John. | 2.60 | 450.00 | 1,170.00 |
| 07-25-2019 | John A. Bonello | review emails from C. Mucke; work on brief | 2.30 | 450.00 | 1,035.00 |
| 07-25-2019 | Thomas K. David | Made revisions to brief per feedback form Chris and discussion with JB. | 0.60 | 450.00 | 270.00 |
| 07-29-2019 | John A. Bonello | review emails from C. Mucke; work on brief | 0.40 | 450.00 | 180.00 |
| 07-29-2019 | Thomas K. David | Final edits, formatting, emails to/from CM. Discussed with KAD and JB. | 0.70 | 450.00 | 315.00 |
| 07-29-2019 | Katherine A. David | Worked on Table of Contents and Table of Authorities for reply brief, checked legal citations, revised final draft | 2.80 | 225.00 | 630.00 |
| 07-30-2019 | Katherine A. David | Reviewed and revised final draft of brief | 1.00 | 225.00 | 225.00 |
| 07-30-2019 | John A. Bonello | work on finalizing brief | 2.10 | 450.00 | 945.00 |
| 07-31-2019 | John A. Bonello | continue to work on finalizing brief | 1.00 | 450.00 | 450.00 |
| 07-31-2019 | Katherine A. David | reviewed and revised citations in final brief | 0.50 | 225.00 | 112.50 |
| 07-31-2019 | Thomas K. David | Brief finalized and filed. | 0.40 | 450.00 | 180.00 |
| | | | | **Total Fees** | 24,390.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 25.80 | 11,610.00 |
| Katherine A. David | 9.00 | 2,025.00 |
| Thomas K. David | 23.90 | 10,755.00 |
| **Total Fees** | | 24,390.00 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 24,390.00 |
| **Total Balance Due from Client as of 08-06-2019** | | 24,390.00 |

T4C01593

# Client Statement of Account

As of 08-06-2019

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 24,390.00 | 0.00 | 24,390.00 |
| | **Total Balance Due from Client** | | **24,390.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 07-02-2019 | Previous Balance | | | 1,215.00 |
| 07-25-2019 | Payment Received | | | (1,215.00) |
| 07-25-2019 | Payment Applied | 1,215.00 | 2236 | |
| 08-01-2019 | Invoice 2333 | | | 24,390.00 |
| | | | **Balance** | **24,390.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 08-01-2019 | Invoice 2333 | 24,390.00 | | 24,390.00 |
| | | | **Balance** | **24,390.00** |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 07-02-2019 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

A1669

T4C01594

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

08-01-2019

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 2333**
Invoice Period: 07-01-2019 - 07-31-2019

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---|
| **Fees** | 24,390.00 |
| **Total for this Invoice** | 24,390.00 |
| **Total Balance Due from Client as of 08-06-2019** | 24,390.00 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 24,390.00 | 0.00 | 24,390.00 |
| **Total Balance Due from Client** | | | **24,390.00** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---|---|---|
| 08-01-2019 | Invoice 2333 | TKD | 24,390.00 | | 24,390.00 |
| | | | | **Balance** | **24,390.00** |

| Trust | Amount |
|---|---|
| TKD - Default | 0.00 |
| **Balance** | **0.00** |

A1670

T4C01595

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

09-03-2019

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 2416**
Invoice Period: 08-01-2019 - 08-31-2019

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 08-12-2019 | John A. Bonello | review protective order and claw back provision | 0.30 | 450.00 | 135.00 |
| 08-14-2019 | Thomas K. David | Reviewed Virginia rules on using emails with counsel as part of string. Spoke with Virginia Bar rep. | 0.40 | 450.00 | 180.00 |
| 08-16-2019 | Thomas K. David | Received and initial review of DOJ brief. Emails to/from Chris. | 0.60 | 450.00 | 270.00 |
| 08-20-2019 | Thomas K. David | Commended review of DOJ brief. Discussed briefly with KAD and JB. | 0.50 | 450.00 | 225.00 |
| 08-20-2019 | John A. Bonello | work on response to DOJ brief | 0.70 | 450.00 | 315.00 |
| 08-20-2019 | Katherine A. David | Read government's brief, identified issues and argues to address in final response, discussed w TKD | 3.00 | 225.00 | 675.00 |
| 08-21-2019 | Katherine A. David | Caselaw research, drafted memo, discussed w TKD | 1.00 | 225.00 | 225.00 |
| 08-21-2019 | Thomas K. David | Finalized review of DOJ brief. Noted issues for further review. Commenced same. Discussed with KAD and JB. Emails to CM. | 1.90 | 450.00 | 855.00 |
| 08-22-2019 | Thomas K. David | Outline of reply brief. Two cases checked. Brief obtained to support position. Short call with JB. Email from CM. | 3.10 | 450.00 | 1,395.00 |
| 08-23-2019 | John A. Bonello | work on response to CMS's brief | 1.20 | 450.00 | 540.00 |
| 08-23-2019 | Thomas K. David | Continued on brief. Emails to/from CM. discussed process with John. | 3.50 | 450.00 | 1,575.00 |
| 08-25-2019 | Thomas K. David | Finished first segment of brief. | 4.00 | 450.00 | 1,800.00 |
| 08-26-2019 | Thomas K. David | Continued brief to COFC. | 2.00 | 450.00 | 900.00 |
| 08-26-2019 | John A. Bonello | work on response brief | 2.50 | 450.00 | 1,125.00 |
| 08-26-2019 | Katherine A. David | Reviewed pleading files, email to JAB with requested documents | 0.30 | 225.00 | 67.50 |
| 08-27-2019 | Thomas K. David | Completed draft of reply brief.  Sent to CM for insert | 2.20 | 450.00 | 990.00 |

A1671

T4C01596

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | and review and JB. Email to/from CM | | | |
| 08-28-2019 | Thomas K. David | Telcon with CM. Discussed formatting with KAD and brief call with JB. | 0.80 | 450.00 | 360.00 |
| 08-28-2019 | Katherine A. David | Phone call w JAB re client email, located documents produced in discovery | 0.30 | 225.00 | 67.50 |
| 08-29-2019 | Katherine A. David | Reviewed and revised final draft, drafted table of contents, table of authorities, assembled and prepared exhibits for filing | 4.30 | 225.00 | 967.50 |
| 08-29-2019 | Thomas K. David | Revised latest draft. Discussed with JB and KAD. Reviewed feedback from CM. | 1.30 | 450.00 | 585.00 |
| 08-29-2019 | John A. Bonello | continue to work on response brief | 6.90 | 450.00 | 3,105.00 |
| 08-30-2019 | John A. Bonello | work on finalizing brief | 2.90 | 450.00 | 1,305.00 |
| 08-30-2019 | Thomas K. David | Finalized and filed brief. Copied CM. | 2.20 | 450.00 | 990.00 |
| | | | | **Total Fees** | 18,652.50 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| John A. Bonello | 14.50 | 6,525.00 |
| Katherine A. David | 8.90 | 2,002.50 |
| Thomas K. David | 22.50 | 10,125.00 |
| | **Total Fees** | 18,652.50 |

| | | |
|---|---|---|
| **Total for this Invoice** | | 18,652.50 |
| **Previous Balance** | | 24,390.00 |
| **Total Balance Due from Client as of 09-05-2019** | | 43,042.50 |

A1672

T4C01597

# Client Statement of Account

As of 09-05-2019

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 43,042.50 | 0.00 | 43,042.50 |
| | **Total Balance Due from Client** | | **43,042.50** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 08-01-2019 | Previous Balance | | | 24,390.00 |
| 09-03-2019 | Invoice 2416 | | | 18,652.50 |
| | | | **Balance** | **43,042.50** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 08-01-2019 | Invoice 2333 | 24,390.00 | | 24,390.00 |
| 09-03-2019 | Invoice 2416 | 18,652.50 | | 18,652.50 |
| | | | **Balance** | **43,042.50** |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 08-01-2019 | Previous Balance | 0.00 |
| | | **Balance** | **0.00** |

A1673

T4C01598

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

09-03-2019

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 2416**
Invoice Period: 08-01-2019 - 08-31-2019

---

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---:|
| **Fees** | 18,652.50 |
| **Total for this Invoice** | 18,652.50 |
| **Previous Balance** | 24,390.00 |
| **Total Balance Due from Client as of 09-05-2019** | 43,042.50 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 43,042.50 | 0.00 | 43,042.50 |
| **Total Balance Due from Client** | | | **43,042.50** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---:|---:|
| 08-01-2019 | Invoice 2333 | TKD | 24,390.00 | | 24,390.00 |
| 09-03-2019 | Invoice 2416 | TKD | 18,652.50 | | 18,652.50 |
| | | | | **Balance** | **43,042.50** |

| Trust | | Amount |
|---|---|---:|
| TKD - Default | | 0.00 |
| | **Balance** | **0.00** |

A1674

T4C01599

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

10-01-2019

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 2514**
Invoice Period: 09-01-2019 - 09-30-2019

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-13-2019 | John A. Bonello | review CMS brief; email to C. Mucke regarding same | 0.90 | 450.00 | 405.00 |
| 09-13-2019 | Thomas K. David | Received and reviewed once last DOJ brief. | 0.40 | 450.00 | 180.00 |
| | | | | **Total Fees** | 585.00 |

## Time Summary

| Professional | Hours | Amount |
|--------------|-------|--------|
| John A. Bonello | 0.90 | 405.00 |
| Thomas K. David | 0.40 | 180.00 |
| | **Total Fees** | 585.00 |

| | |
|---|---|
| **Total for this Invoice** | 585.00 |
| **Previous Balance** | 43,042.50 |
| **Total Balance Due from Client as of 10-03-2019** | 43,627.50 |

A1675

T4C01600

# Client Statement of Account
As of 10-03-2019

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 43,627.50 | 0.00 | 43,627.50 |
| **Total Balance Due from Client** | | | **43,627.50** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 09-03-2019 | Previous Balance | | | 43,042.50 |
| 10-01-2019 | Invoice 2514 | | | 585.00 |
| | | | **Balance** | **43,627.50** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 08-01-2019 | Invoice 2333 | 24,390.00 | | 24,390.00 |
| 09-03-2019 | Invoice 2416 | 18,652.50 | | 18,652.50 |
| 10-01-2019 | Invoice 2514 | 585.00 | | 585.00 |
| | | | **Balance** | **43,627.50** |

### Default

| Date | Transaction | Amount |
|---|---|---|
| 09-03-2019 | Previous Balance | 0.00 |
| | **Balance** | **0.00** |

T4C01601

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

10-01-2019

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191

**Invoice Number: 2514**
Invoice Period: 09-01-2019 - 09-30-2019

## REMITTANCE COPY
**Please Include with Payment**

**RE: TKD**

| | |
|---|---:|
| **Fees** | 585.00 |
| **Total for this Invoice** | 585.00 |
| **Previous Balance** | 43,042.50 |
| **Total Balance Due from Client as of 10-03-2019** | 43,627.50 |

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---:|---:|---:|
| TKD | 43,627.50 | 0.00 | 43,627.50 |
| **Total Balance Due from Client** | | | **43,627.50** |

### Open Invoices and Credits

| Date | Transaction | Matter | Amount | Applied | Balance |
|---|---|---|---:|---|---:|
| 08-01-2019 | Invoice 2333 | TKD | 24,390.00 | | 24,390.00 |
| 09-03-2019 | Invoice 2416 | TKD | 18,652.50 | | 18,652.50 |
| 10-01-2019 | Invoice 2514 | TKD | 585.00 | | 585.00 |
| | | | | **Balance** | **43,627.50** |

| Trust | Amount |
|---|---:|
| TKD - Default | 0.00 |
| **Balance** | **0.00** |

A1677

T4C01602

**David, Brody & Dondershine, LLP**
2100 Reston Parkway
Suite 370
Reston, VA 20191
703-264-2220

01-02-2020

ACLR, LLC
Attn: Mr. Chris Mucke
43000 W 9 Mile Road Suite 108
Novi, MI 48375

**Invoice Number: 2782**
Invoice Period: 12-01-2019 - 12-31-2019

Payment Terms: Upon Receipt

**RE: TKD**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-06-2019 | John A. Bonello | phone conference, CMS's counsel | 0.20 | 450.00 | 90.00 |
| 12-16-2019 | John A. Bonello | email to C. Mucke regarding DOJ request for stay; phone conference, C. Mucke; phone conference, DOJ attorney | 0.40 | 450.00 | 180.00 |
| | | **Total Fees** | | | 270.00 |

## Time Summary

| Professional | Hours | Amount |
|-------------|-------|--------|
| John A. Bonello | 0.60 | 270.00 |
| **Total Fees** | | 270.00 |

## Expenses

| Date | Professional | Expense | Price | Qty | Amount |
|------|-------------|---------|-------|-----|--------|
| 11-26-2019 | Thomas K. David | Filing Fees | 400.00 | 1 | 400.00 |
| | | US Court Federal Claims 202-357-6435 DC | | | |
| | | **Total Expenses** | | | 400.00 |

| | | |
|--|--|--|
| **Total for this Invoice** | | 670.00 |
| **Total Amount to Pay as of 01-07-2020** | | 670.00 |

Notice our New Address: 2100 Reston Parkway, Suite 370 Reston, VA 20191          Page   1   of   3

A1678

T4C01603

# Client Statement of Account
As of 01-07-2020

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| TKD | 670.00 | 0.00 | 670.00 |
| | **Total Amount to Pay** | | **670.00** |

## TKD

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 12-03-2019 | Previous Balance | | | 20,587.50 |
| 12-08-2019 | Payment Received | | | (18,652.50) |
| 12-08-2019 | Payment Applied | 18,652.50 | 2416 | |
| 12-31-2019 | Payment Received | | | (1,935.00) |
| 12-31-2019 | Payment Applied | 1,935.00 | 2692 | |
| 01-02-2020 | Invoice 2782 | | | 670.00 |
| | | | **Balance** | **670.00** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 01-02-2020 | Invoice 2782 | 670.00 | | 670.00 |
| | | | **Balance** | **670.00** |

### Default

| Date | Transaction | | | Amount |
|---|---|---|---|---|
| 12-03-2019 | Previous Balance | | | 0.00 |
| | | | **Balance** | **0.00** |

A1679