# EXHIBIT L

# REASONABLE PROFIT

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit L
Reasonable Profit T4C Cost Calculation

1 of 12

| Period | Payroll | Livonia Office | Interest | General & Administrative | Settlement Legal Fees March 2020 - Current | Settlement Legal Fees March 2020 - Prior | Totals |
|---|---|---|---|---|---|---|---|
| | | | | Reasonable Profits T4C Cost Calculation | | | |
| 2011 | 57,809.60 | 11,766.27 | 0.00 | 69,141.48 | 0.00 | 0.00 | 138,717.35 |
| 2012 | 3,459.82 | 14,207.91 | 1,494.11 | 6,693.91 | 0.00 | 0.00 | 25,855.74 |
| 2013 | 0.00 | 8,975.21 | 4,326.36 | 0.00 | 0.00 | 0.00 | 13,301.57 |
| 2014 | 0.00 | 1,945.86 | 4,251.50 | 0.00 | 0.00 | 0.00 | 6,197.36 |
| 2015 | 0.00 | 4,211.63 | 3,864.86 | 0.00 | 0.00 | 3,712.97 | 11,789.45 |
| 2016 | 0.00 | 3,259.49 | 3,434.69 | 0.00 | 0.00 | 7,228.06 | 13,922.24 |
| 2017 | 0.00 | 0.00 | 3,151.81 | 0.00 | 0.00 | 41,842.40 | 44,994.21 |
| 2018 | 0.00 | 0.00 | 5,940.65 | 0.00 | 0.00 | 27,214.13 | 33,154.78 |
| 2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,498.08 | 12,498.08 |
| 2020 | 0.00 | 0.00 | 0.00 | 0.00 | 4,353.75 | 100.50 | 4,454.25 |
| Totals | 61,269.42 | 44,366.37 | 26,463.97 | 75,835.38 | 4,353.75 | 92,596.13 | 304,885.03 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit L
Reasonable Profit by Month

2 of 12

| Period | Payroll | Livonia Office | Interest | General & Administrative | Settlement March 2020 - Current | Legal Fees March 2020 - Prior | Totals |
|---|---|---|---|---|---|---|---|
| 01/31/11 | 623.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 623.81 |
| 02/28/11 | 4,876.35 | 0.00 | 0.00 | 849.17 | 0.00 | 0.00 | 5,725.52 |
| 03/31/11 | 5,011.08 | 0.00 | 0.00 | 14,002.71 | 0.00 | 0.00 | 19,013.80 |
| 04/30/11 | 5,467.68 | 0.00 | 0.00 | 12,069.32 | 0.00 | 0.00 | 17,537.00 |
| 05/31/11 | 5,408.05 | 5,234.10 | 0.00 | 5,652.58 | 0.00 | 0.00 | 16,294.73 |
| 06/30/11 | 5,357.90 | 3,734.10 | 0.00 | 12,165.59 | 0.00 | 0.00 | 21,257.58 |
| 07/31/11 | 5,430.47 | 0.00 | 0.00 | 7,356.55 | 0.00 | 0.00 | 12,787.03 |
| 08/31/11 | 6,252.39 | 0.00 | 0.00 | 2,035.25 | 0.00 | 0.00 | 8,287.64 |
| 09/30/11 | 5,025.22 | 0.00 | 0.00 | 3,805.22 | 0.00 | 0.00 | 8,830.48 |
| 10/31/11 | 4,968.63 | 964.48 | 0.00 | 4,818.10 | 0.00 | 0.00 | 10,751.21 |
| 11/30/11 | 4,773.14 | 915.41 | 0.00 | 2,128.58 | 0.00 | 0.00 | 7,817.13 |
| 12/31/11 | 4,614.85 | 918.18 | 0.00 | 4,258.41 | 0.00 | 0.00 | 9,791.44 |
| 01/31/12 | 3,459.82 | 923.09 | 1,494.11 | 6,693.91 | 0.00 | 0.00 | 12,570.93 |
| 02/29/12 | 0.00 | 938.48 | 0.00 | 0.00 | 0.00 | 0.00 | 938.48 |
| 03/31/12 | 0.00 | 936.22 | 0.00 | 0.00 | 0.00 | 0.00 | 936.22 |
| 04/30/12 | 0.00 | 937.09 | 0.00 | 0.00 | 0.00 | 0.00 | 937.09 |
| 05/31/12 | 0.00 | 937.09 | 0.00 | 0.00 | 0.00 | 0.00 | 937.09 |
| 06/30/12 | 0.00 | 938.52 | 0.00 | 0.00 | 0.00 | 0.00 | 938.52 |
| 07/31/12 | 0.00 | 936.74 | 0.00 | 0.00 | 0.00 | 0.00 | 936.74 |
| 08/31/12 | 0.00 | 938.52 | 0.00 | 0.00 | 0.00 | 0.00 | 938.52 |
| 09/30/12 | 0.00 | 1,681.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,681.59 |
| 10/31/12 | 0.00 | 1,681.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,681.98 |
| 11/30/12 | 0.00 | 1,679.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,679.54 |
| 12/31/12 | 0.00 | 1,679.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,679.06 |
| 01/31/13 | 0.00 | 186.90 | 4,326.36 | 0.00 | 0.00 | 0.00 | 4,513.26 |
| 02/28/13 | 0.00 | 1,677.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,677.44 |
| 03/31/13 | 0.00 | 184.53 | 0.00 | 0.00 | 0.00 | 0.00 | 184.53 |
| 04/30/13 | 0.00 | 2,755.17 | 0.00 | 0.00 | 0.00 | 0.00 | 2,755.17 |
| 05/31/13 | 0.00 | 187.43 | 0.00 | 0.00 | 0.00 | 0.00 | 187.43 |
| 06/30/13 | 0.00 | 953.54 | 0.00 | 0.00 | 0.00 | 0.00 | 953.54 |
| 07/31/13 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 0.00 | 312.16 |
| 08/31/13 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 0.00 | 312.16 |
| 09/30/13 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 0.00 | 312.16 |
| 10/31/13 | 0.00 | 1,074.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,074.32 |
| 11/30/13 | 0.00 | 257.24 | 0.00 | 0.00 | 0.00 | 0.00 | 257.24 |
| 12/31/13 | 0.00 | 762.16 | 0.00 | 0.00 | 0.00 | 0.00 | 762.16 |
| 01/31/14 | 0.00 | 312.16 | 4,251.50 | 0.00 | 0.00 | 0.00 | 4,563.66 |
| 02/28/14 | 0.00 | 361.10 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 |
| 03/31/14 | 0.00 | 361.10 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 |
| 04/30/14 | 0.00 | 361.10 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 |
| 05/31/14 | 0.00 | 48.93 | 0.00 | 0.00 | 0.00 | 0.00 | 48.93 |
| 06/30/14 | 0.00 | -1,402.05 | 0.00 | 0.00 | 0.00 | 0.00 | -1,402.05 |
| 07/31/14 | 0.00 | 48.96 | 0.00 | 0.00 | 0.00 | 0.00 | 48.96 |
| 08/31/14 | 0.00 | 410.09 | 0.00 | 0.00 | 0.00 | 0.00 | 410.09 |
| 09/30/14 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 0.00 | 312.16 |
| 10/31/14 | 0.00 | 361.12 | 0.00 | 0.00 | 0.00 | 0.00 | 361.12 |
| 11/30/14 | 0.00 | 361.12 | 0.00 | 0.00 | 0.00 | 0.00 | 361.12 |
| 12/31/14 | 0.00 | 410.08 | 0.00 | 0.00 | 0.00 | 0.00 | 410.08 |
| 01/31/15 | 0.00 | 358.95 | 3,864.86 | 0.00 | 0.00 | 123.00 | 4,346.81 |
| 02/28/15 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 139.97 | 452.13 |

| Period | Payroll | Livonia Office | Interest | General & Administrative | Settlement March 2020 - Current | Legal Fees March 2020 - Prior | Totals |
|---|---|---|---|---|---|---|---|
| | | | Reasonable Profits by Month | | | | |
| 03/31/15 | 0.00 | 358.95 | 0.00 | 0.00 | 0.00 | 338.63 | 697.57 |
| 04/30/15 | 0.00 | 349.91 | 0.00 | 0.00 | 0.00 | 559.22 | 909.13 |
| 05/31/15 | 0.00 | 347.84 | 0.00 | 0.00 | 0.00 | 295.41 | 643.25 |
| 06/30/15 | 0.00 | 349.79 | 0.00 | 0.00 | 0.00 | 327.66 | 677.45 |
| 07/31/15 | 0.00 | 356.59 | 0.00 | 0.00 | 0.00 | 924.29 | 1,280.88 |
| 08/31/15 | 0.00 | 357.67 | 0.00 | 0.00 | 0.00 | 690.17 | 1,047.83 |
| 09/30/15 | 0.00 | 357.58 | 0.00 | 0.00 | 0.00 | 17.94 | 375.52 |
| 10/31/15 | 0.00 | 353.76 | 0.00 | 0.00 | 0.00 | 226.40 | 580.15 |
| 11/30/15 | 0.00 | 357.82 | 0.00 | 0.00 | 0.00 | 0.00 | 357.82 |
| 12/31/15 | 0.00 | 350.61 | 0.00 | 0.00 | 0.00 | 70.31 | 420.91 |
| 01/31/16 | 0.00 | 312.16 | 3,434.69 | 0.00 | 0.00 | 75.47 | 3,822.32 |
| 02/29/16 | 0.00 | 349.74 | 0.00 | 0.00 | 0.00 | 122.84 | 472.57 |
| 03/31/16 | 0.00 | 348.72 | 0.00 | 0.00 | 0.00 | 0.00 | 348.72 |
| 04/30/16 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 0.00 | 312.16 |
| 05/31/16 | 0.00 | 421.78 | 0.00 | 0.00 | 0.00 | 1,526.79 | 1,948.57 |
| 06/30/16 | 0.00 | 348.34 | 0.00 | 0.00 | 0.00 | 1,569.85 | 1,918.19 |
| 07/31/16 | 0.00 | 357.10 | 0.00 | 0.00 | 0.00 | 303.78 | 660.88 |
| 08/31/16 | 0.00 | 356.36 | 0.00 | 0.00 | 0.00 | 450.21 | 806.57 |
| 09/30/16 | 0.00 | 358.62 | 0.00 | 0.00 | 0.00 | 845.22 | 1,203.84 |
| 10/31/16 | 0.00 | 46.24 | 0.00 | 0.00 | 0.00 | 845.21 | 891.46 |
| 11/30/16 | 0.00 | 48.28 | 0.00 | 0.00 | 0.00 | 819.39 | 867.67 |
| 12/31/16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 669.31 | 669.31 |
| 01/31/17 | 0.00 | 0.00 | 3,151.81 | 0.00 | 0.00 | 2,045.04 | 5,196.84 |
| 02/28/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,134.50 | 3,134.50 |
| 03/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,334.75 | 2,334.75 |
| 04/30/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,717.91 | 1,717.91 |
| 05/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,160.73 | 3,160.73 |
| 06/30/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,732.53 | 1,732.53 |
| 07/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,395.80 | 3,395.80 |
| 08/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,632.45 | 1,632.45 |
| 09/30/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,835.80 | 3,835.80 |
| 10/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/30/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.40 | 125.40 |
| 12/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,727.50 | 18,727.50 |
| 01/31/18 | 0.00 | 0.00 | 2,992.54 | 0.00 | 0.00 | -53.70 | 2,938.84 |
| 02/28/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.20 | 390.20 |
| 03/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,002.04 | 1,002.04 |
| 04/30/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,770.89 | 4,770.89 |
| 05/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,040.71 | 10,040.71 |
| 06/30/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,843.15 | 6,843.15 |
| 08/31/18 | 0.00 | 0.00 | 2,948.10 | 0.00 | 0.00 | 3,908.55 | 6,856.65 |
| 09/30/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 278.55 | 278.55 |
| 10/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/30/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.75 | 33.75 |
| 12/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,616.45 | 5,616.45 |
| 02/28/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 155.25 | 155.25 |
| 04/30/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

ACLR, LLC v. USA                          Exhibit L                                              4 of 12
T4C Settlement Charges          Reasonable Profit by Month

| Period | Payroll | Livonia Office | Interest | General & Administrative | Settlement March 2020 - Current | Legal Fees March 2020 - Prior | Totals |
|---|---|---|---|---|---|---|---|
| 05/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/30/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 182.25 | 182.25 |
| 08/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/30/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,746.25 | 3,746.25 |
| 11/30/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,797.88 | 2,797.88 |
| 01/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.50 | 100.50 |
| 02/29/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,281.50 | 0.00 | 2,281.50 |
| 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 276.75 | 0.00 | 276.75 |
| 08/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |
| 09/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 526.50 | 0.00 | 526.50 |
| 11/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,201.50 | 0.00 | 1,201.50 |
| Totals | 61,269.42 | 44,366.37 | 26,463.97 | 75,835.38 | 4,353.75 | 92,596.13 | 304,885.03 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit L
Payroll

5 of 12

| Date | Wages | Fed SS/MED | Fed Unemp | GA Unemp | MI Unemp | TX Unemp | Payroll Fees | 401k Match | Totals | Profit % | Reasonable Profit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Base Period Payroll[6] | | | | | | | |
| 01/15/11 | 350.00 | 26.79 | 2.80 | 2.70 | 19.25 | 0.00 | 58.35 | 0.00 | 459.89 | 15% | 68.98 |
| 01/31/11 | 3,094.61 | 236.72 | 24.76 | 38.25 | 244.35 | 0.00 | 60.15 | 0.00 | 3,698.84 | 15% | 554.83 |
| 02/15/11 | 13,791.67 | 1,003.91 | 104.98 | 255.15 | 833.35 | 0.00 | 67.95 | 0.00 | 16,057.01 | 15% | 2,408.55 |
| 02/28/11 | 13,791.67 | 1,004.48 | 74.81 | 0.00 | 1,519.05 | 0.00 | 61.95 | 0.00 | 16,451.96 | 15% | 2,467.79 |
| 03/15/11 | 13,791.67 | 1,004.19 | 14.14 | 0.00 | 417.14 | 0.00 | 67.95 | 541.67 | 15,836.76 | 15% | 2,375.51 |
| 03/31/11 | 15,354.25 | 1,123.72 | 26.64 | 0.00 | 407.48 | 0.00 | 116.70 | 541.67 | 17,570.46 | 15% | 2,635.57 |
| 04/15/11 | 15,875.00 | 1,144.22 | 19.04 | 0.00 | 325.98 | 0.00 | 257.12 | 541.67 | 18,163.03 | 15% | 2,724.45 |
| 04/30/11 | 16,062.50 | 1,158.54 | 20.17 | 0.00 | 257.83 | 5.06 | 242.42 | 541.67 | 18,288.19 | 15% | 2,743.23 |
| 05/15/11 | 15,875.00 | 1,160.42 | 12.17 | 0.00 | 257.83 | 0.00 | 69.75 | 625.00 | 18,000.17 | 15% | 2,700.03 |
| 05/31/11 | 16,025.00 | 1,171.87 | 3.20 | 0.00 | 158.84 | 4.05 | 65.55 | 625.00 | 18,053.51 | 15% | 2,708.03 |
| 06/15/11 | 15,885.00 | 1,160.43 | 2.00 | 0.00 | 27.63 | 0.00 | 259.82 | 625.00 | 17,959.88 | 15% | 2,693.98 |
| 06/30/11 | 15,875.00 | 1,160.41 | 2.00 | 0.00 | 27.63 | 0.00 | 69.38 | 625.00 | 17,759.42 | 15% | 2,663.91 |
| 07/15/11 | 16,150.04 | 1,169.03 | 2.18 | 0.00 | 27.63 | 3.04 | 267.35 | 625.00 | 18,244.27 | 15% | 2,736.64 |
| 07/31/11 | 15,895.31 | 1,160.40 | 1.50 | 0.00 | 27.63 | 0.00 | 249.05 | 625.00 | 17,958.89 | 15% | 2,693.83 |
| 08/15/11 | 18,541.67 | 1,364.42 | 17.50 | 93.82 | 27.63 | 13.50 | 78.98 | 625.00 | 20,762.52 | 15% | 3,114.38 |
| 08/31/11 | 18,705.24 | 1,364.40 | 17.50 | 93.82 | 27.63 | 13.50 | 72.98 | 625.00 | 20,920.07 | 15% | 3,138.01 |
| 09/15/11 | 14,791.67 | 1,077.54 | 17.50 | 93.82 | 27.63 | 13.50 | 262.85 | 475.00 | 16,759.51 | 15% | 2,513.93 |
| 09/30/11 | 14,803.56 | 1,077.53 | 7.50 | 86.60 | 27.63 | 13.50 | 250.85 | 475.00 | 16,742.17 | 15% | 2,511.33 |
| 10/15/11 | 14,791.67 | 1,077.55 | 4.50 | 0.00 | 27.63 | 13.50 | 93.68 | 475.00 | 16,483.53 | 15% | 2,472.53 |
| 10/31/11 | 14,791.67 | 1,077.52 | 4.50 | 0.00 | 27.63 | 13.50 | 250.85 | 475.00 | 16,640.67 | 15% | 2,496.10 |
| 11/15/11 | 14,291.67 | 1,039.29 | 1.50 | 0.00 | 27.63 | 0.00 | 81.38 | 475.00 | 15,916.47 | 15% | 2,387.47 |
| 11/30/11 | 14,291.67 | 1,039.29 | 1.50 | 0.00 | 27.63 | 0.00 | 69.38 | 475.00 | 15,904.47 | 15% | 2,385.67 |
| 12/15/11 | 17,710.00 | 1,300.79 | 2.40 | 0.00 | 27.63 | 4.05 | 262.85 | 670.40 | 19,978.12 | 15% | 2,996.72 |
| 12/31/11 | 9,530.31 | 611.82 | 1.50 | 0.00 | 27.63 | 0.00 | 245.05 | 371.22 | 10,787.53 | 15% | 1,618.13 |
| 01/15/12 | 9,291.67 | 615.38 | 48.27 | 0.00 | 1,026.73 | 0.00 | 77.38 | 316.67 | 11,376.10 | 15% | 1,706.42 |
| 01/31/12 | 9,291.67 | 664.32 | 45.45 | 0.00 | 1,026.73 | 0.00 | 344.55 | 316.67 | 11,689.39 | 15% | 1,753.41 |
| Totals | 358,649.19 | 25,994.98 | 480.01 | 664.16 | 6,881.38 | 97.20 | 4,004.27 | 11,691.64 | 408,462.83 | | 61,269.42 |

*Please see Exhibit B to confirm totals.*

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit L
Livonia Office

6 of 12

| Month | Rents | Livonia Office Charges Electricity | Totals | Profit % | Reasonable Profit |
|---|---|---|---|---|---|
| 05/31/11 | 34,894.00 | 0.00 | 34,894.00 | 15% | 5,234.10 |
| 06/30/11 | 24,894.00 | 0.00 | 24,894.00 | 15% | 3,734.10 |
| 07/30/11 | 0.00 | 0.00 | 0.00 | 15% | 0.00 |
| 08/29/11 | 0.00 | 0.00 | 0.00 | 15% | 0.00 |
| 09/28/11 | 0.00 | 0.00 | 0.00 | 15% | 0.00 |
| 10/31/11 | 2,644.20 | 3,785.66 | 6,429.86 | 15% | 964.48 |
| 11/30/11 | 4,957.88 | 1,144.85 | 6,102.73 | 15% | 915.41 |
| 12/31/11 | 4,989.88 | 1,131.31 | 6,121.19 | 15% | 918.18 |
| 01/31/12 | 4,989.88 | 1,164.08 | 6,153.96 | 15% | 923.09 |
| 02/28/12 | 4,989.88 | 1,266.68 | 6,256.56 | 15% | 938.48 |
| 03/31/12 | 4,989.88 | 1,251.58 | 6,241.46 | 15% | 936.22 |
| 04/30/12 | 4,989.88 | 1,257.36 | 6,247.24 | 15% | 937.09 |
| 05/31/12 | 4,989.88 | 1,257.36 | 6,247.24 | 15% | 937.09 |
| 06/30/12 | 4,989.88 | 1,266.89 | 6,256.77 | 15% | 938.52 |
| 07/31/12 | 4,989.88 | 1,255.02 | 6,244.90 | 15% | 936.74 |
| 08/30/12 | 4,989.88 | 1,266.89 | 6,256.77 | 15% | 938.52 |
| 09/30/12 | 9,947.15 | 1,263.46 | 11,210.61 | 15% | 1,681.59 |
| 10/31/12 | 9,947.75 | 1,265.46 | 11,213.21 | 15% | 1,681.98 |
| 11/30/12 | 9,947.75 | 1,249.17 | 11,196.92 | 15% | 1,679.54 |
| 12/31/12 | 9,947.75 | 1,245.99 | 11,193.74 | 15% | 1,679.06 |
| 01/22/13 | 0.00 | 1,245.99 | 1,245.99 | 15% | 186.90 |
| 02/28/13 | 9,947.75 | 1,235.18 | 11,182.93 | 15% | 1,677.44 |
| 03/18/13 | 0.00 | 1,230.18 | 1,230.18 | 15% | 184.53 |
| 04/30/13 | 17,112.51 | 1,255.29 | 18,367.80 | 15% | 2,755.17 |
| 05/14/13 | 0.00 | 1,249.52 | 1,249.52 | 15% | 187.43 |
| 06/30/13 | 5,081.08 | 1,275.82 | 6,356.90 | 15% | 953.54 |
| 07/31/13 | 2,081.08 | 0.00 | 2,081.08 | 15% | 312.16 |
| 08/30/13 | 2,081.08 | 0.00 | 2,081.08 | 15% | 312.16 |
| 09/30/13 | 2,081.08 | 0.00 | 2,081.08 | 15% | 312.16 |
| 10/31/13 | 7,162.16 | 0.00 | 7,162.16 | 15% | 1,074.32 |
| 11/30/13 | 1,714.96 | 0.00 | 1,714.96 | 15% | 257.24 |
| 12/31/13 | 5,081.08 | 0.00 | 5,081.08 | 15% | 762.16 |
| 01/31/14 | 2,081.08 | 0.00 | 2,081.08 | 15% | 312.16 |
| 02/28/14 | 2,081.08 | 326.23 | 2,407.31 | 15% | 361.10 |
| 03/31/14 | 2,081.08 | 326.23 | 2,407.31 | 15% | 361.10 |
| 04/30/14 | 2,081.08 | 326.23 | 2,407.31 | 15% | 361.10 |
| 05/21/14 | 0.00 | 326.23 | 326.23 | 15% | 48.93 |
| 06/30/14 | -10,000.00 | 653.00 | -9,347.00 | 15% | -1,402.05 |
| 07/14/14 | 0.00 | 326.41 | 326.41 | 15% | 48.96 |
| 08/30/14 | 2,081.08 | 652.82 | 2,733.90 | 15% | 410.09 |
| 09/30/14 | 2,081.08 | 0.00 | 2,081.08 | 15% | 312.16 |
| 10/31/14 | 2,081.08 | 326.39 | 2,407.47 | 15% | 361.12 |
| 11/30/14 | 2,081.08 | 326.39 | 2,407.47 | 15% | 361.12 |
| 12/31/14 | 2,081.08 | 652.78 | 2,733.86 | 15% | 410.08 |
| 01/31/15 | 2,081.08 | 311.90 | 2,392.98 | 15% | 358.95 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit L
Livonia Office

7 of 12

| Month | Rents | Livonia Office Charges Electricity | Totals | Profit % | Reasonable Profit |
|---|---|---|---|---|---|
| 02/28/15 | 2,081.08 | 0.00 | 2,081.08 | 15% | 312.16 |
| 03/31/15 | 2,081.08 | 311.90 | 2,392.98 | 15% | 358.95 |
| 04/30/15 | 2,081.08 | 251.68 | 2,332.76 | 15% | 349.91 |
| 05/31/15 | 2,081.08 | 237.86 | 2,318.94 | 15% | 347.84 |
| 06/30/15 | 2,331.94 | 0.00 | 2,331.94 | 15% | 349.79 |
| 07/31/15 | 2,081.08 | 296.19 | 2,377.27 | 15% | 356.59 |
| 08/30/15 | 2,081.08 | 303.37 | 2,384.45 | 15% | 357.67 |
| 09/30/15 | 2,383.87 | 0.00 | 2,383.87 | 15% | 357.58 |
| 10/31/15 | 2,358.38 | 0.00 | 2,358.38 | 15% | 353.76 |
| 11/30/15 | 2,385.48 | 0.00 | 2,385.48 | 15% | 357.82 |
| 12/31/15 | 2,337.37 | 0.00 | 2,337.37 | 15% | 350.61 |
| 01/31/16 | 2,081.08 | 0.00 | 2,081.08 | 15% | 312.16 |
| 02/28/16 | 2,081.08 | 250.49 | 2,331.57 | 15% | 349.74 |
| 03/31/16 | 2,081.08 | 243.71 | 2,324.79 | 15% | 348.72 |
| 04/30/16 | 2,081.08 | 0.00 | 2,081.08 | 15% | 312.16 |
| 05/31/16 | 2,811.85 | 0.00 | 2,811.85 | 15% | 421.78 |
| 06/30/16 | 2,081.08 | 241.19 | 2,322.27 | 15% | 348.34 |
| 07/31/16 | 2,081.08 | 299.58 | 2,380.66 | 15% | 357.10 |
| 08/30/16 | 2,081.08 | 294.62 | 2,375.70 | 15% | 356.36 |
| 09/30/16 | 2,081.08 | 309.70 | 2,390.78 | 15% | 358.62 |
| 10/27/16 | 0.00 | 308.28 | 308.28 | 15% | 46.24 |
| 11/30/16 | 0.00 | 321.89 | 321.89 | 15% | 48.28 |
| Totals | 258,986.99 | 36,788.81 | 295,775.80 | | 44,366.37 |

*** Please see Exhibit D to confirm totals.**

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit L
Loan Interest

| Fiscal Year End Date | Maturity Date | Payment Year | Interest Paid | Profit % | Reasonable Profit |
|---|---|---|---|---|---|
| | | 2011 Business Loan Agreement Interest | | | |
| 01/10/12 | 06/10/13 | 2011 | 9,960.72 | 15% | 1,494.11 |
| 01/10/13 | 06/10/13 | 2012 | 28,842.40 | 15% | 4,326.36 |
| 01/10/14 | 05/10/23 | 2013 | 28,343.31 | 15% | 4,251.50 |
| 01/10/15 | 05/10/23 | 2014 | 25,765.75 | 15% | 3,864.86 |
| 01/10/16 | 05/10/23 | 2015 | 22,897.92 | 15% | 3,434.69 |
| 01/10/17 | 05/10/23 | 2016 | 21,012.05 | 15% | 3,151.81 |
| 01/10/18 | 05/10/23 | 2017 | 19,950.28 | 15% | 2,992.54 |
| 08/24/18 | 08/24/18 | 2018 | 19,654.03 | 15% | 2,948.10 |
| Total Interest Paid | | | 176,426.46 | 15% | 26,463.97 |

*** Please see Exhibit E to confirm totals.**

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit L
General Administrative Expenses

| Base Period General & Administrative | | | |
|---|---|---|---|
| Period | Totals | Profit % | Reasonable Profit |
| 02/28/11 | 5,661.14 | 15% | 849.17 |
| 03/31/11 | 93,351.42 | 15% | 14,002.71 |
| 04/30/11 | 80,462.13 | 15% | 12,069.32 |
| 05/31/11 | 37,683.86 | 15% | 5,652.58 |
| 06/30/11 | 81,103.91 | 15% | 12,165.59 |
| 07/31/11 | 49,043.68 | 15% | 7,356.55 |
| 08/31/11 | 13,568.32 | 15% | 2,035.25 |
| 09/30/11 | 25,368.16 | 15% | 3,805.22 |
| 10/31/11 | 32,120.66 | 15% | 4,818.10 |
| 11/30/11 | 14,190.51 | 15% | 2,128.58 |
| 12/31/11 | 28,389.40 | 15% | 4,258.41 |
| 01/31/12 | 44,626.04 | 15% | 6,693.91 |
| Totals | 505,569.23 | | 75,835.38 |

*\* Please see Exhibit F to confirm totals.*

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit L
Settlement Fees: March 2020 - Current

10 of 12

| Settlement Fees: March 2020 - Current | | | | |
|---|---|---|---|---|
| Date | Name | Net Legal Fees | Profit % | Reasonable Profit |
| 05/29/20 | David, Brody & Dondershine, LLP | 15,210.00 | 15% | 2,281.50 |
| 07/31/20 | David, Brody & Dondershine, LLP | 1,845.00 | 15% | 276.75 |
| 09/10/20 | David, Brody & Dondershine, LLP | 450.00 | 15% | 67.50 |
| 10/26/20 | David, Brody & Dondershine, LLP | 3,510.00 | 15% | 526.50 |
| 12/28/20 | David, Brody & Dondershine, LLP | 5,985.00 | 15% | 897.75 |
| 01/13/20 | David, Brody & Dondershine, LLP | 2,025.00 | 15% | 303.75 |
| Totals | | 29,025.00 | 15% | 4,353.75 |

*** Please see Exhibit H to confirm totals.**

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit L
Settlement Fees: March 2020 - Prior

11 of 12

| Date | Name | Net Legal Fees | Profit % | Reasonable Profit |
|---|---|---|---|---|
| 12/31/14 | David, Brody & Dondershine, LLP | 410.00 | 15% | 61.50 |
| 01/28/15 | David, Brody & Dondershine, LLP | 410.00 | 15% | 61.50 |
| 02/10/15 | David, Brody & Dondershine, LLP | 933.10 | 15% | 139.97 |
| 03/17/15 | David, Brody & Dondershine, LLP | 2,257.50 | 15% | 338.63 |
| 04/09/15 | David, Brody & Dondershine, LLP | 3,728.10 | 15% | 559.22 |
| 05/05/15 | David, Brody & Dondershine, LLP | 1,969.40 | 15% | 295.41 |
| 06/09/15 | David, Brody & Dondershine, LLP | 2,184.40 | 15% | 327.66 |
| 07/31/15 | David, Brody & Dondershine, LLP | 6,161.90 | 15% | 924.29 |
| 08/26/15 | David, Brody & Dondershine, LLP | 4,601.10 | 15% | 690.17 |
| 09/29/15 | David, Brody & Dondershine, LLP | 119.60 | 15% | 17.94 |
| 10/26/15 | David, Brody & Dondershine, LLP | 1,509.30 | 15% | 226.40 |
| 11/23/15 | David, Brody & Dondershine, LLP | 0.00 | 15% | 0.00 |
| 12/21/15 | David, Brody & Dondershine, LLP | 468.70 | 15% | 70.31 |
| 01/26/16 | David, Brody & Dondershine, LLP | 503.10 | 15% | 75.47 |
| 02/24/16 | David, Brody & Dondershine, LLP | 818.90 | 15% | 122.84 |
| 03/29/16 | David, Brody & Dondershine, LLP | 0.00 | 15% | 0.00 |
| 04/26/16 | David, Brody & Dondershine, LLP | 0.00 | 15% | 0.00 |
| 05/24/16 | David, Brody & Dondershine, LLP | 10,178.60 | 15% | 1,526.79 |
| 06/21/16 | David, Brody & Dondershine, LLP | 10,465.65 | 15% | 1,569.85 |
| 07/26/16 | David, Brody & Dondershine, LLP | 2,025.18 | 15% | 303.78 |
| 08/29/16 | David, Brody & Dondershine, LLP | 3,001.40 | 15% | 450.21 |
| 09/26/16 | David, Brody & Dondershine, LLP | 5,634.80 | 15% | 845.22 |
| 10/11/16 | David, Brody & Dondershine, LLP | 5,634.76 | 15% | 845.21 |
| 11/30/16 | David, Brody & Dondershine, LLP | 5,462.60 | 15% | 819.39 |
| 12/20/16 | David, Brody & Dondershine, LLP | 3,809.80 | 15% | 571.47 |
| 12/31/16 | David, Brody & Dondershine, LLP | 652.29 | 15% | 97.84 |
| 01/24/17 | David, Brody & Dondershine, LLP | 13,633.58 | 15% | 2,045.04 |
| 02/17/17 | David, Brody & Dondershine, LLP | 20,896.65 | 15% | 3,134.50 |
| 03/28/17 | David, Brody & Dondershine, LLP | 15,564.98 | 15% | 2,334.75 |
| 04/19/17 | David, Brody & Dondershine, LLP | 11,452.75 | 15% | 1,717.91 |
| 05/25/17 | David, Brody & Dondershine, LLP | 21,071.53 | 15% | 3,160.73 |
| 06/28/17 | David, Brody & Dondershine, LLP | 11,550.17 | 15% | 1,732.53 |
| 07/25/17 | David, Brody & Dondershine, LLP | 22,638.67 | 15% | 3,395.80 |
| 08/22/17 | David, Brody & Dondershine, LLP | 10,883.00 | 15% | 1,632.45 |
| 09/29/17 | David, Brody & Dondershine, LLP | 25,572.00 | 15% | 3,835.80 |
| 11/30/17 | David, Brody & Dondershine, LLP | 836.00 | 15% | 125.40 |
| 12/31/17 | David, Brody & Dondershine, LLP | 29,960.90 | 15% | 4,494.14 |
| 12/31/17 | David, Brody & Dondershine, LLP | 81,735.37 | 15% | 12,260.31 |
| 12/31/17 | David, Brody & Dondershine, LLP | 13,153.74 | 15% | 1,973.06 |
| 01/31/18 | David, Brody & Dondershine, LLP | -358.00 | 15% | -53.70 |
| 02/28/18 | David, Brody & Dondershine, LLP | 2,601.30 | 15% | 390.20 |
| 03/31/18 | David, Brody & Dondershine, LLP | 6,680.25 | 15% | 1,002.04 |
| 04/30/18 | David, Brody & Dondershine, LLP | 31,805.92 | 15% | 4,770.89 |
| 05/31/18 | David, Brody & Dondershine, LLP | 63,583.07 | 15% | 9,537.46 |
| 05/31/18 | David, Brody & Dondershine, LLP | 3,355.00 | 15% | 503.25 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit L
Settlement Fees: March 2020 - Prior

12 of 12

| Settlement Fees: March 2020 - Prior | | | | |
|---|---|---|---|---|
| Date | Name | Net Legal Fees | Profit % | Reasonable Profit |
| 07/31/18 | David, Brody & Dondershine, LLP | 45,621.00 | 15% | 6,843.15 |
| 08/20/18 | David, Brody & Dondershine, LLP | 500.00 | 15% | 75.00 |
| 08/21/18 | David, Brody & Dondershine, LLP | 25,557.00 | 15% | 3,833.55 |
| 09/30/18 | David, Brody & Dondershine, LLP | 1,857.00 | 15% | 278.55 |
| 11/30/18 | David, Brody & Dondershine, LLP | 225.00 | 15% | 33.75 |
| 01/31/19 | David, Brody & Dondershine, LLP | 37,443.00 | 15% | 5,616.45 |
| 03/26/19 | David, Brody & Dondershine, LLP | 1,035.00 | 15% | 155.25 |
| 07/31/19 | David, Brody & Dondershine, LLP | 1,215.00 | 15% | 182.25 |
| 10/21/19 | David, Brody & Dondershine, LLP | 24,390.00 | 15% | 3,658.50 |
| 10/21/19 | David, Brody & Dondershine, LLP | 585.00 | 15% | 87.75 |
| 12/08/19 | David, Brody & Dondershine, LLP | 18,652.50 | 15% | 2,797.88 |
| 01/16/20 | David, Brody & Dondershine, LLP | 670.00 | 15% | 100.50 |
| Totals | | 617,307.56 | 15% | 92,596.13 |

*\* Please see Exhibit K to confirm totals.*

# EXHIBIT M

# CONTRACT DISPUTE ACT
# INTEREST CALCULATION

ACLR, LLC v. USA                         Exhibit M                                    1 of 18
T4C Settlement Charges        Contract Disputes Act Interest

| PY 2007 - PY 2010 Duplicate Payment Audit T4C Interest Calculation | | | |
| Date | Amount | Interest | Interest Monthly | Treasury Rate |
|---|---|---|---|---|
| Jan-11 | 41,914.83 | $91.69 | 0.2188% | 2.625% |
| Feb-11 | 143,663.48 | $314.26 | 0.2188% | 2.625% |
| Mar-11 | 346,876.78 | $758.79 | 0.2188% | 2.625% |
| Apr-11 | 544,713.61 | $1,191.56 | 0.2188% | 2.625% |
| May-11 | 734,305.44 | $1,606.29 | 0.2188% | 2.625% |
| Jun-11 | 942,117.24 | $2,060.88 | 0.2188% | 2.625% |
| Jul-11 | 1,084,105.34 | $2,258.55 | 0.2083% | 2.50% |
| Aug-11 | 1,189,857.29 | $2,478.87 | 0.2083% | 2.50% |
| Sep-11 | 1,307,745.36 | $2,724.47 | 0.2083% | 2.50% |
| Oct-11 | 1,433,173.68 | $2,985.78 | 0.2083% | 2.50% |
| Nov-11 | 1,550,692.13 | $3,230.61 | 0.2083% | 2.50% |
| Dec-11 | 1,673,468.45 | $3,486.39 | 0.2083% | 2.50% |
| Jan-12 | 1,828,794.91 | $3,047.99 | 0.1667% | 2.00% |
| Feb-12 | 1,839,037.95 | $3,065.06 | 0.1667% | 2.00% |
| Mar-12 | 1,854,819.29 | $3,091.37 | 0.1667% | 2.00% |
| Apr-12 | 1,874,582.33 | $3,124.30 | 0.1667% | 2.00% |
| May-12 | 1,884,890.96 | $3,141.48 | 0.1667% | 2.00% |
| Jun-12 | 1,899,419.08 | $3,165.70 | 0.1667% | 2.00% |
| Jul-12 | 1,913,316.47 | $2,790.25 | 0.1458% | 1.75% |
| Aug-12 | 1,928,313.85 | $2,812.12 | 0.1458% | 1.75% |
| Sep-12 | 1,955,294.88 | $2,851.47 | 0.1458% | 1.75% |
| Oct-12 | 1,972,137.89 | $2,876.03 | 0.1458% | 1.75% |
| Nov-12 | 1,990,083.09 | $2,902.20 | 0.1458% | 1.75% |
| Dec-12 | 2,005,858.09 | $2,925.21 | 0.1458% | 1.75% |
| Jan-13 | 2,043,384.95 | $2,341.38 | 0.1146% | 1.375% |
| Feb-13 | 2,066,074.00 | $2,367.38 | 0.1146% | 1.375% |
| Mar-13 | 2,094,317.83 | $2,399.74 | 0.1146% | 1.375% |
| Apr-13 | 2,147,379.74 | $2,460.54 | 0.1146% | 1.375% |
| May-13 | 2,173,431.63 | $2,490.39 | 0.1146% | 1.375% |
| Jun-13 | 2,202,969.45 | $2,524.24 | 0.1146% | 1.375% |
| Jul-13 | 2,248,064.73 | $3,278.43 | 0.1458% | 1.75% |
| Aug-13 | 2,280,521.60 | $3,325.76 | 0.1458% | 1.75% |
| Sep-13 | 2,313,025.80 | $3,373.16 | 0.1458% | 1.75% |
| Oct-13 | 2,333,563.85 | $3,403.11 | 0.1458% | 1.75% |
| Nov-13 | 2,338,939.17 | $3,410.95 | 0.1458% | 1.75% |
| Dec-13 | 2,348,193.36 | $3,424.45 | 0.1458% | 1.75% |
| Jan-14 | 2,405,738.18 | $4,260.16 | 0.1771% | 2.125% |
| Feb-14 | 2,424,883.95 | $4,294.07 | 0.1771% | 2.125% |
| Mar-14 | 2,444,063.62 | $4,328.03 | 0.1771% | 2.125% |
| Apr-14 | 2,475,713.28 | $4,384.08 | 0.1771% | 2.125% |
| May-14 | 2,507,257.72 | $4,439.94 | 0.1771% | 2.125% |
| Jun-14 | 2,565,565.60 | $4,543.19 | 0.1771% | 2.125% |
| Jul-14 | 2,598,563.31 | $4,330.94 | 0.1667% | 2.00% |
| Aug-14 | 2,652,295.79 | $4,420.49 | 0.1667% | 2.00% |
| Sep-14 | 2,700,118.82 | $4,500.20 | 0.1667% | 2.00% |
| Oct-14 | 2,806,718.21 | $4,677.86 | 0.1667% | 2.00% |
| Nov-14 | 2,901,810.06 | $4,836.35 | 0.1667% | 2.00% |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit M
Contract Disputes Act Interest

2 of 18

| PY 2007 - PY 2010 Duplicate Payment Audit T4C Interest Calculation | | | | |
|---|---|---|---|---|
| Date | Amount | Interest | Interest Monthly | Treasury Rate |
| Dec-14 | 2,959,325.15 | $4,932.21 | 0.1667% | 2.00% |
| Jan-15 | 3,055,603.08 | $5,410.96 | 0.1771% | 2.125% |
| Feb-15 | 3,144,118.35 | $5,567.71 | 0.1771% | 2.125% |
| Mar-15 | 3,198,424.01 | $5,663.88 | 0.1771% | 2.125% |
| Apr-15 | 3,234,375.93 | $5,727.54 | 0.1771% | 2.125% |
| May-15 | 3,252,771.51 | $5,760.12 | 0.1771% | 2.125% |
| Jun-15 | 3,275,194.82 | $5,799.82 | 0.1771% | 2.125% |
| Jul-15 | 3,304,694.49 | $6,540.54 | 0.1979% | 2.375% |
| Aug-15 | 3,321,581.71 | $6,573.96 | 0.1979% | 2.375% |
| Sep-15 | 3,331,034.66 | $6,592.67 | 0.1979% | 2.375% |
| Oct-15 | 3,342,075.17 | $6,614.52 | 0.1979% | 2.375% |
| Nov-15 | 3,362,999.50 | $6,655.94 | 0.1979% | 2.375% |
| Dec-15 | 3,374,292.33 | $6,678.29 | 0.1979% | 2.375% |
| Jan-16 | 3,420,938.15 | $7,126.95 | 0.2083% | 2.50% |
| Feb-16 | 3,431,688.15 | $7,149.35 | 0.2083% | 2.50% |
| Mar-16 | 3,452,251.16 | $7,192.19 | 0.2083% | 2.50% |
| Apr-16 | 3,493,120.99 | $7,277.34 | 0.2083% | 2.50% |
| May-16 | 3,544,859.34 | $7,385.12 | 0.2083% | 2.50% |
| Jun-16 | 3,579,122.82 | $7,456.51 | 0.2083% | 2.50% |
| Jul-16 | 3,609,363.65 | $5,639.63 | 0.1563% | 1.875% |
| Aug-16 | 3,635,988.84 | $5,681.23 | 0.1563% | 1.875% |
| Sep-16 | 3,692,333.64 | $5,769.27 | 0.1563% | 1.875% |
| Oct-16 | 3,724,449.11 | $5,819.45 | 0.1563% | 1.875% |
| Nov-16 | 3,783,569.62 | $5,911.83 | 0.1563% | 1.875% |
| Dec-16 | 3,817,040.25 | $5,964.13 | 0.1563% | 1.875% |
| Jan-17 | 3,916,111.35 | $8,158.57 | 0.2083% | 2.50% |
| Feb-17 | 4,005,153.77 | $8,344.07 | 0.2083% | 2.50% |
| Mar-17 | 4,063,244.57 | $8,465.09 | 0.2083% | 2.50% |
| Apr-17 | 4,133,323.32 | $8,611.09 | 0.2083% | 2.50% |
| May-17 | 4,168,521.57 | $8,684.42 | 0.2083% | 2.50% |
| Jun-17 | 4,190,488.69 | $8,730.18 | 0.2083% | 2.50% |
| Jul-17 | 4,239,408.54 | $8,390.50 | 0.1979% | 2.375% |
| Aug-17 | 4,309,629.69 | $8,529.48 | 0.1979% | 2.375% |
| Sep-17 | 4,405,329.56 | $8,718.88 | 0.1979% | 2.375% |
| Oct-17 | 4,476,605.64 | $8,859.95 | 0.1979% | 2.375% |
| Nov-17 | 4,509,258.19 | $8,924.57 | 0.1979% | 2.375% |
| Dec-17 | 4,671,349.48 | $9,245.38 | 0.1979% | 2.375% |
| Jan-18 | 4,758,604.98 | $10,409.45 | 0.2188% | 2.625% |
| Feb-18 | 4,827,484.92 | $10,560.12 | 0.2188% | 2.625% |
| Mar-18 | 4,901,206.33 | $10,721.39 | 0.2188% | 2.625% |
| Apr-18 | 5,003,983.53 | $10,946.21 | 0.2188% | 2.625% |
| May-18 | 5,105,150.52 | $11,167.52 | 0.2188% | 2.625% |
| Jun-18 | 5,159,696.84 | $11,286.84 | 0.2188% | 2.625% |
| Jul-18 | 5,277,835.73 | $15,393.69 | 0.2917% | 3.50% |
| Aug-18 | 5,345,797.10 | $15,591.91 | 0.2917% | 3.50% |
| Sep-18 | 5,363,524.56 | $15,643.61 | 0.2917% | 3.50% |
| Oct-18 | 5,379,168.17 | $15,689.24 | 0.2917% | 3.50% |

ACLR, LLC v. USA                      Exhibit M                                    3 of 18
T4C Settlement Charges        Contract Disputes Act Interest

| PY 2007 - PY 2010 Duplicate Payment Audit T4C Interest Calculation | | | | |
|------|------|------|------|------|
| Date | Amount | Interest | Interest Monthly | Treasury Rate |
| Nov-18 | 5,397,556.66 | $15,742.87 | 0.2917% | 3.50% |
| Dec-18 | 5,457,459.94 | $15,917.59 | 0.2917% | 3.50% |
| Jan-19 | 5,516,436.98 | $16,664.24 | 0.3021% | 3.625% |
| Feb-19 | 5,533,101.21 | $16,714.58 | 0.3021% | 3.625% |
| Mar-19 | 5,551,006.04 | $16,768.66 | 0.3021% | 3.625% |
| Apr-19 | 5,567,774.70 | $16,819.32 | 0.3021% | 3.625% |
| May-19 | 5,584,594.02 | $16,870.13 | 0.3021% | 3.625% |
| Jun-19 | 5,601,464.15 | $16,921.09 | 0.3021% | 3.625% |
| Jul-19 | 5,631,021.29 | $12,317.86 | 0.2188% | 2.625% |
| Aug-19 | 5,697,048.75 | $12,462.29 | 0.2188% | 2.625% |
| Sep-19 | 5,709,511.04 | $12,489.56 | 0.2188% | 2.625% |
| Oct-19 | 5,750,721.85 | $12,579.70 | 0.2188% | 2.625% |
| Nov-19 | 5,763,301.55 | $12,607.22 | 0.2188% | 2.625% |
| Dec-19 | 5,797,359.15 | $12,681.72 | 0.2188% | 2.625% |
| Jan-20 | 5,810,811.37 | $10,289.98 | 0.1771% | 2.125% |
| Feb-20 | 5,821,101.35 | $10,308.20 | 0.1771% | 2.125% |
| Mar-20 | 5,836,995.45 | $10,336.35 | 0.1771% | 2.125% |
| Apr-20 | 5,903,887.06 | $10,454.80 | 0.1771% | 2.125% |
| May-20 | 5,944,933.52 | $10,527.49 | 0.1771% | 2.125% |
| Jun-20 | 5,996,150.87 | $10,618.18 | 0.1771% | 2.125% |
| Jul-20 | 6,007,852.83 | $5,632.36 | 0.0938% | 1.125% |
| Aug-20 | 6,014,437.06 | $5,638.53 | 0.0938% | 1.125% |
| Sep-20 | 6,030,969.89 | $5,654.03 | 0.0938% | 1.125% |
| Oct-20 | 6,045,310.49 | $5,667.48 | 0.0938% | 1.125% |
| Nov-20 | 6,062,055.18 | $5,683.18 | 0.0938% | 1.125% |
| Dec-20 | 6,089,409.53 | $5,708.82 | 0.0938% | 1.125% |
| Total Interest | | | | $834,835.74 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit M
Total T4C Cost Calculation

4 of 18

| Period | Payroll | PY07 DP Audit Managing Principal | Livonia Office Lease | Loan Interest | General & Administrative | PY10 DP Costs | Settlement Expenses March 2020 - Current | Settlement Expenses March 2020 - Prior | Reasonable Profit | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| Jan-11 | 4,158.73 | 37,132.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 623.81 | 41,914.83 |
| Feb-11 | 32,508.97 | 57,761.34 | 0.00 | 0.00 | 5,661.14 | 0.00 | 0.00 | 0.00 | 5,725.52 | 101,656.97 |
| Mar-11 | 33,407.22 | 57,126.60 | 0.00 | 0.00 | 93,351.42 | 0.00 | 0.00 | 0.00 | 19,013.80 | 202,899.04 |
| Apr-11 | 36,451.22 | 62,627.68 | 0.00 | 0.00 | 80,462.13 | 0.00 | 0.00 | 0.00 | 17,537.00 | 197,078.03 |
| May-11 | 36,053.68 | 63,474.00 | 34,894.00 | 0.00 | 37,683.86 | 0.00 | 0.00 | 0.00 | 16,294.73 | 188,400.27 |
| Jun-11 | 35,719.30 | 43,230.71 | 24,894.00 | 0.00 | 81,103.91 | 0.00 | 0.00 | 0.00 | 21,257.58 | 206,205.50 |
| Jul-11 | 36,203.16 | 41,893.36 | 0.00 | 0.00 | 49,043.68 | 0.00 | 0.00 | 0.00 | 12,787.03 | 139,927.22 |
| Aug-11 | 41,682.59 | 39,954.85 | 0.00 | 0.00 | 13,568.32 | 0.00 | 0.00 | 0.00 | 8,287.64 | 103,493.39 |
| Sep-11 | 33,501.68 | 47,708.89 | 0.00 | 0.00 | 25,368.16 | 0.00 | 0.00 | 0.00 | 8,830.48 | 115,409.20 |
| Oct-11 | 33,124.20 | 40,277.93 | 6,429.86 | 0.00 | 32,120.66 | 0.00 | 0.00 | 0.00 | 10,751.21 | 122,703.86 |
| Nov-11 | 31,820.94 | 54,601.37 | 6,102.73 | 0.00 | 14,190.51 | 0.00 | 0.00 | 0.00 | 7,817.13 | 114,532.67 |
| Dec-11 | 30,765.65 | 44,478.04 | 6,121.19 | 0.00 | 28,389.40 | 0.00 | 0.00 | 0.00 | 9,791.44 | 119,545.71 |
| Jan-12 | 23,065.49 | 55,462.93 | 6,153.96 | 9,960.72 | 44,626.04 | 0.00 | 0.00 | 0.00 | 12,570.93 | 151,840.07 |
| Feb-12 | 0 | 0.00 | 6,256.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 938.48 | 7,195.04 |
| Mar-12 | 0 | 0 | 6,241.46 | 0.00 | 0.00 | 5,538.60 | 0.00 | 0.00 | 936.22 | 12,716.28 |
| Apr-12 | 0 | 0 | 6,247.24 | 0.00 | 0.00 | 9,487.35 | 0.00 | 0.00 | 937.09 | 16,671.68 |
| May-12 | 0 | 0 | 6,247.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 937.09 | 7,184.33 |
| Jun-12 | 0 | 0 | 6,256.77 | 0.00 | 0.00 | 4,191.35 | 0.00 | 0.00 | 938.52 | 11,386.64 |
| Jul-12 | 0 | 0 | 6,244.90 | 0.00 | 0.00 | 3,550.05 | 0.00 | 0.00 | 936.74 | 10,731.69 |
| Aug-12 | 0 | 0 | 6,256.77 | 0.00 | 0.00 | 5,011.85 | 0.00 | 0.00 | 938.52 | 12,207.14 |
| Sep-12 | 0 | 0 | 11,210.61 | 0.00 | 0.00 | 11,276.70 | 0.00 | 0.00 | 1,681.59 | 24,168.90 |
| Oct-12 | 0 | 0 | 11,213.21 | 0.00 | 0.00 | 1,096.35 | 0.00 | 0.00 | 1,681.98 | 13,991.54 |
| Nov-12 | 0 | 0 | 11,196.92 | 0.00 | 0.00 | 2,192.70 | 0.00 | 0.00 | 1,679.54 | 15,069.16 |
| Dec-12 | 0 | 0 | 11,193.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,679.06 | 12,872.80 |
| Jan-13 | 0 | 0 | 1,245.99 | 28,842.40 | 0.00 | 0.00 | 0.00 | 0.00 | 4,513.26 | 34,601.65 |
| Feb-13 | 0 | 0 | 11,182.93 | 0.00 | 0.00 | 7,487.30 | 0.00 | 0.00 | 1,677.44 | 20,347.67 |
| Mar-13 | 0 | 0 | 1,230.18 | 0.00 | 0.00 | 24,461.75 | 0.00 | 0.00 | 184.53 | 25,876.46 |
| Apr-13 | 0 | 0 | 18,367.80 | 0.00 | 0.00 | 29,539.20 | 0.00 | 0.00 | 2,755.17 | 50,662.17 |
| May-13 | 0 | 0 | 1,249.52 | 0.00 | 0.00 | 22,154.40 | 0.00 | 0.00 | 187.43 | 23,591.35 |
| Jun-13 | 0 | 0 | 6,356.90 | 0.00 | 0.00 | 19,737.00 | 0.00 | 0.00 | 953.54 | 27,047.44 |
| Jul-13 | 0 | 0 | 2,081.08 | 0.00 | 0.00 | 40,177.80 | 0.00 | 0.00 | 312.16 | 42,571.04 |
| Aug-13 | 0 | 0 | 2,081.08 | 0.00 | 0.00 | 26,785.20 | 0.00 | 0.00 | 312.16 | 29,178.44 |
| Sep-13 | 0 | 0 | 2,081.08 | 0.00 | 0.00 | 26,785.20 | 0.00 | 0.00 | 312.16 | 29,178.44 |
| Oct-13 | 0 | 0 | 7,162.16 | 0.00 | 0.00 | 8,928.40 | 0.00 | 0.00 | 1,074.32 | 17,164.88 |
| Nov-13 | 0 | 0 | 1,714.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 257.24 | 1,972.20 |
| Dec-13 | 0 | 0 | 5,081.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 762.16 | 5,843.24 |
| Jan-14 | 0 | 0 | 2,081.08 | 28,343.31 | 0.00 | 19,132.32 | 0.00 | 0.00 | 4,563.66 | 54,120.37 |
| Feb-14 | 0 | 0 | 2,407.31 | 0.00 | 0.00 | 12,117.20 | 0.00 | 0.00 | 361.10 | 14,885.61 |
| Mar-14 | 0 | 0 | 2,407.31 | 0.00 | 0.00 | 12,117.20 | 0.00 | 0.00 | 361.10 | 14,885.61 |
| Apr-14 | 0 | 0 | 2,407.31 | 0.00 | 0.00 | 24,553.22 | 0.00 | 0.00 | 361.10 | 27,321.63 |
| May-14 | 0 | 0 | 326.23 | 0.00 | 0.00 | 26,785.20 | 0.00 | 0.00 | 48.93 | 27,160.36 |
| Jun-14 | 0 | 0 | -9,347.00 | 0.00 | 0.00 | 64,617.00 | 0.00 | 0.00 | -1,402.05 | 53,867.95 |
| Jul-14 | 0 | 0 | 326.41 | 0.00 | 0.00 | 28,079.15 | 0.00 | 0.00 | 48.96 | 28,454.52 |
| Aug-14 | 0 | 0 | 2,733.90 | 0.00 | 0.00 | 46,257.55 | 0.00 | 0.00 | 410.09 | 49,401.54 |
| Sep-14 | 0 | 0 | 2,081.08 | 0.00 | 0.00 | 41,009.30 | 0.00 | 0.00 | 312.16 | 43,402.54 |
| Oct-14 | 0 | 0 | 2,407.47 | 0.00 | 0.00 | 99,330.60 | 0.00 | 0.00 | 361.12 | 102,099.19 |
| Nov-14 | 0 | 0 | 2,407.47 | 0.00 | 0.00 | 87,645.40 | 0.00 | 0.00 | 361.12 | 90,413.99 |
| Dec-14 | 0 | 0 | 2,733.86 | 0.00 | 0.00 | 49,124.80 | 0.00 | 410.00 | 410.08 | 52,678.74 |
| Jan-15 | 0 | 0 | 2,392.98 | 25,765.75 | 0.00 | 50,423.18 | 0.00 | 8,417.00 | 4,346.81 | 91,345.72 |
| Feb-15 | 0 | 0 | 2,081.08 | 0.00 | 0.00 | 59,079.40 | 0.00 | 21,491.70 | 452.13 | 83,104.31 |
| Mar-15 | 0 | 0 | 2,392.98 | 0.00 | 0.00 | 33,976.20 | 0.00 | 11,671.20 | 697.57 | 48,737.95 |
| Apr-15 | 0 | 0 | 2,332.76 | 0.00 | 0.00 | 19,909.60 | 0.00 | 7,136.55 | 909.13 | 30,288.04 |
| May-15 | 0 | 0 | 2,318.94 | 0.00 | 0.00 | 0.00 | 0.00 | 9,705.85 | 643.25 | 12,668.04 |
| Jun-15 | 0 | 0 | 2,331.94 | 0.00 | 0.00 | 0.00 | 0.00 | 13,653.80 | 677.45 | 16,663.19 |
| Jul-15 | 0 | 0 | 2,377.27 | 0.00 | 0.00 | 0.00 | 0.00 | 20,041.70 | 1,280.88 | 23,699.85 |
| Aug-15 | 0 | 0 | 2,384.45 | 0.00 | 0.00 | 0.00 | 0.00 | 6,914.40 | 1,047.83 | 10,346.68 |
| Sep-15 | 0 | 0 | 2,383.87 | 0.00 | 0.00 | 0.00 | 0.00 | 119.60 | 375.52 | 2,878.99 |
| Oct-15 | 0 | 0 | 2,358.18 | 0.00 | 0.00 | 0.00 | 0.00 | 1,509.30 | 580.15 | 4,447.83 |
| Nov-15 | 0 | 0 | 2,385.48 | 0.00 | 0.00 | 0.00 | 0.00 | 11,566.50 | 357.82 | 14,309.80 |
| Dec-15 | 0 | 0 | 2,337.37 | 0.00 | 0.00 | 0.00 | 0.00 | 1,878.62 | 420.91 | 4,636.90 |
| Jan-16 | 0 | 0 | 2,081.08 | 22,897.92 | 0.00 | 0.00 | 0.00 | 11,166.22 | 3,822.32 | 39,967.54 |
| Feb-16 | 0 | 0 | 2,331.57 | 0.00 | 0.00 | 0.00 | 0.00 | 818.90 | 472.57 | 3,623.04 |
| Mar-16 | 0 | 0 | 2,324.79 | 0.00 | 0.00 | 0.00 | 0.00 | 10,740.15 | 348.72 | 13,413.66 |
| Apr-16 | 0 | 0 | 2,081.08 | 0.00 | 0.00 | 0.00 | 0.00 | 31,284.40 | 312.16 | 33,677.64 |
| May-16 | 0 | 0 | 2,811.85 | 0.00 | 0.00 | 0.00 | 0.00 | 39,700.60 | 1,948.57 | 44,461.02 |
| Jun-16 | 0 | 0 | 2,322.27 | 0.00 | 0.00 | 0.00 | 0.00 | 22,637.90 | 1,918.19 | 26,878.36 |
| Jul-16 | 0 | 0 | 2,380.66 | 0.00 | 0.00 | 0.00 | 0.00 | 19,742.78 | 660.88 | 22,784.32 |
| Aug-16 | 0 | 0 | 2,375.70 | 0.00 | 0.00 | 0.00 | 0.00 | 17,803.30 | 806.57 | 20,985.57 |
| Sep-16 | 0 | 0 | 2,390.78 | 0.00 | 0.00 | 0.00 | 0.00 | 47,068.95 | 1,203.84 | 50,663.57 |
| Oct-16 | 0 | 0 | 308.28 | 0.00 | 0.00 | 0.00 | 0.00 | 25,146.46 | 891.46 | 26,346.20 |
| Nov-16 | 0 | 0 | 321.89 | 0.00 | 0.00 | 0.00 | 0.00 | 52,111.50 | 867.67 | 53,301.06 |
| Dec-16 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,889.49 | 669.31 | 27,558.80 |
| Jan-17 | 0 | 0 | 0.00 | 21,012.05 | 0.00 | 0.00 | 0.00 | 66,898.08 | 5,196.84 | 93,106.97 |
| Feb-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77,749.35 | 3,134.50 | 80,883.85 |
| Mar-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 47,411.98 | 2,334.75 | 49,746.73 |
| Apr-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59,895.75 | 1,717.91 | 61,613.66 |
| May-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,426.43 | 3,160.73 | 26,587.16 |
| Jun-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,550.17 | 1,732.53 | 13,282.70 |
| Jul-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,793.87 | 3,395.80 | 40,189.67 |

ACLR, LLC v. USA  
T4C Settlement Charges

Exhibit M  
Total T4C Cost Calculation

5 of 18

| Period | Payroll | PY07 DP Audit Managing Principal | Livonia Office Lease | Loan Interest | General & Administrative | PY10 DP Costs | Settlement Expenses | | Reasonable Profit | Totals |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | March 2020 - Current | March 2020 - Prior | | |
| Aug-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,198.20 | 1,632.45 | 61,830.65 |
| Sep-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83,334.60 | 3,835.80 | 87,170.40 |
| Oct-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62,557.20 | 0.00 | 62,557.20 |
| Nov-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,667.20 | 125.40 | 23,792.60 |
| Dec-17 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,439.21 | 18,727.50 | 153,166.71 |
| Jan-18 | 0 | 0 | 0.00 | 19,950.28 | 0.00 | 0.00 | 0.00 | 55,121.00 | 2,938.84 | 78,010.12 |
| Feb-18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,080.30 | 390.20 | 58,470.50 |
| Mar-18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62,159.25 | 1,002.04 | 63,161.29 |
| Apr-18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87,284.92 | 4,770.89 | 92,055.81 |
| May-18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 80,180.07 | 10,040.71 | 90,220.78 |
| Jun-18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,378.80 | 0.00 | 43,378.80 |
| Jul-18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100,008.90 | 6,843.15 | 106,852.05 |
| Aug-18 | 0 | 0 | 0.00 | 19,654.03 | 0.00 | 0.00 | 0.00 | 26,057.00 | 6,856.65 | 52,567.68 |
| Sep-18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,857.00 | 278.55 | 2,135.55 |
| Oct-18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Nov-18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,665.50 | 33.75 | 2,699.25 |
| Dec-18 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44,160.40 | 0.00 | 44,160.40 |
| Jan-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37,443.00 | 5,616.45 | 43,059.45 |
| Feb-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mar-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,035.00 | 155.25 | 1,190.25 |
| Apr-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| May-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jun-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Jul-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12,453.80 | 182.25 | 12,636.05 |
| Aug-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,709.60 | 0.00 | 53,709.60 |
| Sep-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Oct-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,975.00 | 3,746.25 | 28,721.25 |
| Nov-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Dec-19 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,652.50 | 2,797.88 | 21,450.38 |
| Jan-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 670.00 | 100.50 | 770.50 |
| Feb-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Mar-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 5,585.90 | 0.00 | 0.00 | 5,585.90 |
| Apr-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 56,555.26 | 0.00 | 0.00 | 56,555.26 |
| May-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 28,310.16 | 0.00 | 2,281.50 | 30,591.66 |
| Jun-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 40,689.86 | 0.00 | 0.00 | 40,689.86 |
| Jul-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 807.03 | 0.00 | 276.75 | 1,083.78 |
| Aug-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 884.37 | 0.00 | 67.50 | 951.87 |
| Sep-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 10,894.29 | 0.00 | 0.00 | 10,894.29 |
| Oct-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 8,160.07 | 0.00 | 526.50 | 8,686.57 |
| Nov-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 11,077.22 | 0.00 | 0.00 | 11,077.22 |
| Dec-20 | 0 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 20,469.67 | 0.00 | 1,201.50 | 21,671.17 |
| Totals | 408,462.83 | 645,729.96 | 295,775.80 | 176,426.46 | 505,569.23 | 922,558.52 | 183,433.83 | 1,817,440.95 | 304,885.03 | 5,260,282.61 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit M
Payroll T4C Cost Calculation

6 of 18

| Period | Wages | Fed SS/MED | Fed Unemp | GA Unemp | MI Unemp | TX Unemp | Payroll Admin | 401k Match | Totals |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Payroll T4C Cost Calculation | | | | |
| Jan-11 | 3,444.61 | 263.51 | 27.56 | 40.95 | 263.60 | 0.00 | 118.50 | 0.00 | 4,158.73 |
| Feb-11 | 27,583.34 | 2,008.39 | 179.79 | 255.15 | 2,352.40 | 0.00 | 129.90 | 0.00 | 32,508.97 |
| Mar-11 | 29,145.92 | 2,127.91 | 40.78 | 0.00 | 824.62 | 0.00 | 184.65 | 1,083.34 | 33,407.22 |
| Apr-11 | 31,937.50 | 2,302.76 | 39.21 | 0.00 | 583.81 | 5.06 | 499.54 | 1,083.34 | 36,451.22 |
| May-11 | 31,900.00 | 2,332.29 | 15.37 | 0.00 | 416.67 | 4.05 | 135.30 | 1,250.00 | 36,053.68 |
| Jun-11 | 31,760.00 | 2,320.84 | 4.00 | 0.00 | 55.26 | 0.00 | 329.20 | 1,250.00 | 35,719.30 |
| Jul-11 | 32,045.35 | 2,329.43 | 3.68 | 0.00 | 55.26 | 3.04 | 516.40 | 1,250.00 | 36,203.16 |
| Aug-11 | 37,246.91 | 2,728.82 | 35.00 | 187.64 | 55.26 | 27.00 | 151.96 | 1,250.00 | 41,682.59 |
| Sep-11 | 29,595.23 | 2,155.07 | 25.00 | 180.42 | 55.26 | 27.00 | 513.70 | 950.00 | 33,501.68 |
| Oct-11 | 29,583.34 | 2,155.07 | 9.00 | 0.00 | 55.26 | 27.00 | 344.53 | 950.00 | 33,124.20 |
| Nov-11 | 28,583.34 | 2,078.58 | 3.00 | 0.00 | 55.26 | 0.00 | 150.76 | 950.00 | 31,820.94 |
| Dec-11 | 27,240.31 | 1,912.61 | 3.90 | 0.00 | 55.26 | 4.05 | 507.90 | 1,041.62 | 30,765.65 |
| Totals | 340,065.85 | 24,715.28 | 386.29 | 664.16 | 4,827.92 | 97.20 | 3,582.34 | 11,058.30 | 385,397.34 |

*Please see Exhibit B for detailed totals.*

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit M
PY07 DP Audit Managing Principal
T4C Cost Calculation

7 of 18

| PY07 DP Audit - Managing Principal T4C Cost Calculation | | | | |
|---|---|---|---|---|
| Period | | Managing Principal | Estimated Hours | T4C Amounts |
| Begin | End | | | |
| 01/13/11 | 01/31/11 | Christopher Mucke | 175.5 | 37,132.29 |
| 02/01/11 | 02/28/11 | Christopher Mucke | 273.0 | 57,761.34 |
| 03/01/11 | 03/31/11 | Christopher Mucke | 270.0 | 57,126.60 |
| 04/01/11 | 04/30/11 | Christopher Mucke | 296.0 | 62,627.68 |
| 05/01/11 | 05/31/11 | Christopher Mucke | 300.0 | 63,474.00 |
| 06/01/11 | 06/16/11 | Christopher Mucke | 202.5 | 43,230.71 |
| 07/01/11 | 07/31/11 | Christopher Mucke | 194.5 | 41,893.36 |
| 08/01/11 | 08/31/11 | Christopher Mucke | 185.5 | 39,954.85 |
| 09/01/11 | 09/30/11 | Christopher Mucke | 221.5 | 47,708.89 |
| 10/01/11 | 10/31/11 | Christopher Mucke | 187.0 | 40,277.93 |
| 11/01/11 | 11/30/11 | Christopher Mucke | 253.5 | 54,601.37 |
| 12/01/11 | 12/31/11 | Christopher Mucke | 206.5 | 44,478.04 |
| 01/01/12 | 01/31/12 | Christopher Mucke | 257.5 | 55,462.93 |
| Totals | | | 3,023.0 | 645,729.96 |

*Please see Exhibit C for detailed totals.*

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit M
Livonia Office T4C Cost Calculation

8 of 18

| Livonia Office Lease Payments | | | | |
|---|---|---|---|---|
| Date | Description | Rental | Electricity | Totals |
| 05/12/11 | Livonia Office | 34,894.00 | 0.00 | 34,894.00 |
| 06/12/11 | Livonia Office | 24,894.00 | 0.00 | 24,894.00 |
| 07/12/11 | Livonia Office | 0.00 | 0.00 | 0.00 |
| 08/12/11 | Livonia Office | 0.00 | 0.00 | 0.00 |
| 09/12/11 | Livonia Office | 0.00 | 0.00 | 0.00 |
| 10/12/11 | Livonia Office | 2,644.20 | 3,785.66 | 6,429.86 |
| 11/12/11 | Livonia Office | 4,957.88 | 1,144.85 | 6,102.73 |
| 12/12/11 | Livonia Office | 4,989.88 | 1,131.31 | 6,121.19 |
| 01/12/12 | Livonia Office | 4,989.88 | 1,164.08 | 6,153.96 |
| 02/12/12 | Livonia Office | 4,989.88 | 1,266.68 | 6,256.56 |
| 03/12/12 | Livonia Office | 4,989.88 | 1,251.58 | 6,241.46 |
| 04/12/12 | Livonia Office | 4,989.88 | 1,257.36 | 6,247.24 |
| 05/12/12 | Livonia Office | 4,989.88 | 1,257.36 | 6,247.24 |
| 06/12/12 | Livonia Office | 4,989.88 | 1,266.89 | 6,256.77 |
| 07/12/12 | Livonia Office | 4,989.88 | 1,255.02 | 6,244.90 |
| 08/12/12 | Livonia Office | 4,989.88 | 1,266.89 | 6,256.77 |
| 09/12/12 | Livonia Office | 9,947.15 | 1,263.46 | 11,210.61 |
| 10/12/12 | Livonia Office | 9,947.75 | 1,265.46 | 11,213.21 |
| 11/12/12 | Livonia Office | 9,947.75 | 1,249.17 | 11,196.92 |
| 12/12/12 | Livonia Office | 9,947.75 | 1,245.99 | 11,193.74 |
| 01/13/13 | Livonia Office | 0.00 | 1,245.99 | 1,245.99 |
| 02/13/13 | Livonia Office | 9,947.75 | 1,235.18 | 11,182.93 |
| 03/13/13 | Livonia Office | 0.00 | 1,230.18 | 1,230.18 |
| 04/13/13 | Livonia Office | 17,112.51 | 1,255.29 | 18,367.80 |
| 05/13/13 | Livonia Office | 0.00 | 1,249.52 | 1,249.52 |
| 06/13/13 | Livonia Office | 5,081.08 | 1,275.82 | 6,356.90 |
| 07/13/13 | Livonia Office | 2,081.08 | 0.00 | 2,081.08 |
| 08/13/13 | Livonia Office | 2,081.08 | 0.00 | 2,081.08 |
| 09/13/13 | Livonia Office | 2,081.08 | 0.00 | 2,081.08 |
| 10/13/13 | Livonia Office | 7,162.16 | 0.00 | 7,162.16 |
| 11/13/13 | Livonia Office | 1,714.96 | 0.00 | 1,714.96 |
| 12/13/13 | Livonia Office | 5,081.08 | 0.00 | 5,081.08 |
| 01/14/14 | Livonia Office | 2,081.08 | 0.00 | 2,081.08 |
| 02/14/14 | Livonia Office | 2,081.08 | 326.23 | 2,407.31 |
| 03/14/14 | Livonia Office | 2,081.08 | 326.23 | 2,407.31 |
| 04/14/14 | Livonia Office | 2,081.08 | 326.23 | 2,407.31 |
| 05/14/14 | Livonia Office | 0.00 | 326.23 | 326.23 |
| 06/14/14 | Livonia Office | -10,000.00 | 653.00 | -9,347.00 |
| 07/14/14 | Livonia Office | 0.00 | 326.41 | 326.41 |
| 08/14/14 | Livonia Office | 2,081.08 | 652.82 | 2,733.90 |
| 09/14/14 | Livonia Office | 2,081.08 | 0.00 | 2,081.08 |
| 10/14/14 | Livonia Office | 2,081.08 | 326.39 | 2,407.47 |
| 11/14/14 | Livonia Office | 2,081.08 | 326.39 | 2,407.47 |
| 12/14/14 | Livonia Office | 2,081.08 | 652.78 | 2,733.86 |
| 01/15/15 | Livonia Office | 2,081.08 | 311.90 | 2,392.98 |
| 02/15/15 | Livonia Office | 2,081.08 | 0.00 | 2,081.08 |
| 03/15/15 | Livonia Office | 2,081.08 | 311.90 | 2,392.98 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit M
Livonia Office T4C Cost Calculation

9 of 18

| Livonia Office Lease Payments | | | | |
|---|---|---|---|---|
| 04/15/15 | Livonia Office | 2,081.08 | 251.68 | 2,332.76 |
| 05/15/15 | Livonia Office | 2,081.08 | 237.86 | 2,318.94 |
| 06/15/15 | Livonia Office | 2,331.94 | 0.00 | 2,331.94 |
| 07/15/15 | Livonia Office | 2,081.08 | 296.19 | 2,377.27 |
| 08/15/15 | Livonia Office | 2,081.08 | 303.37 | 2,384.45 |
| 09/15/15 | Livonia Office | 2,383.87 | 0.00 | 2,383.87 |
| 10/15/15 | Livonia Office | 2,358.38 | 0.00 | 2,358.38 |
| 11/15/15 | Livonia Office | 2,385.48 | 0.00 | 2,385.48 |
| 12/15/15 | Livonia Office | 2,337.37 | 0.00 | 2,337.37 |
| 01/16/16 | Livonia Office | 2,081.08 | 0.00 | 2,081.08 |
| 02/16/16 | Livonia Office | 2,081.08 | 250.49 | 2,331.57 |
| 03/16/16 | Livonia Office | 2,081.08 | 243.71 | 2,324.79 |
| 04/16/16 | Livonia Office | 2,081.08 | 0.00 | 2,081.08 |
| 05/16/16 | Livonia Office | 2,811.85 | 0.00 | 2,811.85 |
| 06/16/16 | Livonia Office | 2,081.08 | 241.19 | 2,322.27 |
| 07/16/16 | Livonia Office | 2,081.08 | 299.58 | 2,380.66 |
| 08/16/16 | Livonia Office | 2,081.08 | 294.62 | 2,375.70 |
| 09/16/16 | Livonia Office | 2,081.08 | 309.70 | 2,390.78 |
| 10/16/16 | Livonia Office | 0.00 | 308.28 | 308.28 |
| 11/16/16 | Livonia Office | 0.00 | 321.89 | 321.89 |
| Totals | | 258,986.99 | 36,788.81 | 295,775.80 |

*Please see Exhibit D for detailed totals.*

ACLR, LLC v. USA  
T4C Settlement Charges

Exhibit M  
Loan Interest T4C Cost Calculation

10 of 18

| Loan Interest Calculation | | | |
|---|---|---|---|
| Fiscal Year End Date | Maturity Date | Payment Year | Interest Paid |
| 01/10/12 | 06/10/13 | 2011 | 9,960.72 |
| 01/10/13 | 06/10/13 | 2012 | 28,842.40 |
| 01/10/14 | 05/10/23 | 2013 | 28,343.31 |
| 01/10/15 | 05/10/23 | 2014 | 25,765.75 |
| 01/10/16 | 05/10/23 | 2015 | 22,897.92 |
| 01/10/17 | 05/10/23 | 2016 | 21,012.05 |
| 01/10/18 | 05/10/23 | 2017 | 19,950.28 |
| 08/24/18 | 08/24/18 | 2018 | 19,654.03 |
| Total Interest Paid | | | 176,426.46 |

*Please see Exhibit E for detailed totals.*

ACLR, LLC v. USA                    Exhibit M                         11 of 18
T4C Settlement Charges    General Administrative T4C Cost Calculation

| Mth | General & Administrative Expenses - Base Period | | | | | |
| | Equipment & Fixtures | IT Services | Misc G&A Exp | Professional Svcs | Travel | Totals |
|---|---|---|---|---|---|---|
| Feb | 167.21 | 1,085.00 | 4,388.93 | 0.00 | 20.00 | 5,661.14 |
| Mar | 48,549.33 | 27,562.07 | 11,002.89 | 2,890.00 | 3,347.13 | 93,351.42 |
| Apr | 50,000.00 | 25,480.00 | 817.13 | 0.00 | 4,165.00 | 80,462.13 |
| May | 1,960.88 | 18,937.63 | 5,139.58 | 6,500.00 | 5,145.77 | 37,683.86 |
| Jun | 51,196.31 | 3,789.42 | 3,774.56 | 8,249.00 | 14,094.62 | 81,103.91 |
| Jul | 5,190.19 | 42,736.83 | 1,116.66 | 0.00 | 0.00 | 49,043.68 |
| Aug | 2,361.94 | 5,650.31 | 5,520.07 | 186.00 | -150.00 | 13,568.32 |
| Sep | 11,917.19 | 8,978.86 | 1,529.13 | 0.00 | 2,942.98 | 25,368.16 |
| Oct | 6,897.31 | 17,141.01 | 1,621.65 | 5,600.00 | 860.69 | 32,120.66 |
| Nov | 52.94 | 10,390.68 | 3,580.06 | 56.00 | 110.83 | 14,190.51 |
| Dec | 0.00 | 9,110.78 | 2,582.28 | 15,399.00 | 1,297.34 | 28,389.40 |
| Jan | 105.88 | 40,658.51 | 3,861.65 | 0.00 | 0.00 | 44,626.04 |
| Totals | 178,399.18 | 211,521.10 | 44,934.59 | 38,880.00 | 31,834.36 | 505,569.23 |

*Please see Exhibit F for detailed totals.*

ACLR, LLC v. USA                          Exhibit M                                    12 of 18
T4C Settlement Charges          PY10 Duplicate Payment T4C Cost Calculation

| PY10 Duplicate Payment T4C Cost Calculation | | | |
|---|---|---|---|
| Month | 2015 | 2014 | 2013 | 2012 |
| January | 50,423.18 | 19,132.32 | 0.00 | 0.00 |
| February | 59,079.40 | 12,117.20 | 7,487.30 | 0.00 |
| March | 33,976.20 | 12,117.20 | 24,461.75 | 5,538.60 |
| April | 19,909.60 | 24,553.22 | 29,539.20 | 9,487.35 |
| May | 0.00 | 26,785.20 | 22,154.40 | 0.00 |
| June | 0.00 | 64,617.00 | 19,737.00 | 4,191.35 |
| July | 0.00 | 28,079.15 | 40,177.80 | 3,550.05 |
| August | 0.00 | 46,257.55 | 26,785.20 | 5,011.85 |
| September | 0.00 | 41,009.30 | 26,785.20 | 11,276.70 |
| October | 0.00 | 99,330.60 | 8,928.40 | 1,096.35 |
| November | 0.00 | 87,645.40 | 0.00 | 2,192.70 |
| December | 0.00 | 49,124.80 | 0.00 | 0.00 |
| Totals | 163,388.38 | 510,768.94 | 206,056.25 | 42,344.95 |

| Totals | 922,558.52 |
|---|---|

*Please see Exhibit G for detailed totals.*

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit M
Settlement Fees: March 2020 - Current

13 of 18

| Month | Settlement Fees: March 2020 - Current | | |
| | Legal Fee Payments | ACLR | Totals |
|---|---|---|---|
| Mar | 0.00 | 5,585.90 | 5,585.90 |
| Apr | 15,210.00 | 41,345.26 | 56,555.26 |
| May | 0.00 | 28,310.16 | 28,310.16 |
| June | 1,845.00 | 38,844.86 | 40,689.86 |
| July | 0.00 | 807.03 | 807.03 |
| August | 450.00 | 434.37 | 884.37 |
| September | 3,510.00 | 7,384.29 | 10,894.29 |
| October | 0.00 | 8,160.07 | 8,160.07 |
| November | 5,985.00 | 5,092.22 | 11,077.22 |
| December | 2,025.00 | 18,444.67 | 20,469.67 |
| Totals | 29,025.00 | 154,408.83 | 183,433.83 |

*Please see Exhibit H for detailed totals.*

ACLR, LLC v. USA        Exhibit M        14 of 18
T4C Settlement Charges        Settlement Fees: March 2020 Prior

| Settlement Fees: March 2020 Prior | | | |
|---|---|---|---|
| Month | Legal | ACLR | Totals |
| Dec-14 | 410.00 | 0.00 | 410.00 |
| Jan-15 | 410.00 | 8,007.00 | 8,417.00 |
| Feb-15 | 933.10 | 20,558.60 | 21,491.70 |
| Mar-15 | 2,257.50 | 9,413.70 | 11,671.20 |
| Apr-15 | 3,728.10 | 3,408.45 | 7,136.55 |
| May-15 | 1,969.40 | 7,736.45 | 9,705.85 |
| Jun-15 | 2,184.40 | 11,469.40 | 13,653.80 |
| Jul-15 | 6,161.90 | 13,879.80 | 20,041.70 |
| Aug-15 | 4,601.10 | 2,313.30 | 6,914.40 |
| Sep-15 | 119.60 | 0.00 | 119.60 |
| Oct-15 | 1,509.30 | 0.00 | 1,509.30 |
| Nov-15 | 0.00 | 11,566.50 | 11,566.50 |
| Dec-15 | 468.70 | 1,409.92 | 1,878.62 |
| Jan-16 | 503.10 | 10,663.12 | 11,166.22 |
| Feb-16 | 818.90 | 0.00 | 818.90 |
| Mar-16 | 0.00 | 10,740.15 | 10,740.15 |
| Apr-16 | 0.00 | 31,284.40 | 31,284.40 |
| May-16 | 10,178.60 | 29,522.00 | 39,700.60 |
| Jun-16 | 10,465.65 | 12,172.25 | 22,637.90 |
| Jul-16 | 2,025.18 | 17,717.60 | 19,742.78 |
| Aug-16 | 3,001.40 | 14,801.90 | 17,803.30 |
| Sep-16 | 5,634.80 | 41,434.15 | 47,068.95 |
| Oct-16 | 5,634.76 | 19,511.70 | 25,146.46 |
| Nov-16 | 5,462.60 | 46,648.90 | 52,111.50 |
| Dec-16 | 4,462.09 | 22,427.40 | 26,889.49 |
| Jan-17 | 13,633.58 | 53,264.50 | 66,898.08 |
| Feb-17 | 20,896.65 | 56,852.70 | 77,749.35 |
| Mar-17 | 15,564.98 | 31,847.00 | 47,411.98 |
| Apr-17 | 11,452.75 | 48,443.00 | 59,895.75 |
| May-17 | 21,071.53 | 2,354.90 | 23,426.43 |
| Jun-17 | 11,550.17 | 0.00 | 11,550.17 |
| Jul-17 | 22,638.67 | 14,155.20 | 36,793.87 |
| Aug-17 | 10,883.00 | 49,315.20 | 60,198.20 |
| Sep-17 | 25,572.00 | 57,762.60 | 83,334.60 |
| Oct-17 | | 62,557.20 | 62,557.20 |
| Nov-17 | 836.00 | 22,831.20 | 23,667.20 |
| Dec-17 | 124,850.01 | 9,589.20 | 134,439.21 |
| Jan-18 | -358.00 | 55,479.00 | 55,121.00 |
| Feb-18 | 2,601.30 | 55,479.00 | 58,080.30 |
| Mar-18 | 6,680.25 | 55,479.00 | 62,159.25 |
| Apr-18 | 31,805.92 | 55,479.00 | 87,284.92 |
| May-18 | 66,938.07 | 13,242.00 | 80,180.07 |
| Jun-18 | | 43,378.80 | 43,378.80 |
| Jul-18 | 45,621.00 | 54,387.90 | 100,008.90 |
| Aug-18 | 26,057.00 | 0.00 | 26,057.00 |
| Sep-18 | 1,857.00 | 0.00 | 1,857.00 |
| Oct-18 | | 0.00 | 0.00 |

ACLR, LLC v. USA                          Exhibit M                          15 of 18
T4C Settlement Charges          Settlement Fees: March 2020 Prior

| Settlement Fees: March 2020 Prior | | | |
|---|---|---|---|
| Month | Legal | ACLR | Totals |
| Nov-18 | 225.00 | 2,440.50 | 2,665.50 |
| Dec-18 | | 44,160.40 | 44,160.40 |
| Jan-19 | 37,443.00 | 0.00 | 37,443.00 |
| Feb-19 | | 0.00 | 0.00 |
| Mar-19 | 1,035.00 | 0.00 | 1,035.00 |
| Apr-19 | | 0.00 | 0.00 |
| May-19 | | 0.00 | 0.00 |
| Jun-19 | | 0.00 | 0.00 |
| Jul-19 | 1,215.00 | 11,238.80 | 12,453.80 |
| Aug-19 | | 53,709.60 | 53,709.60 |
| Sep-19 | | 0.00 | 0.00 |
| Oct-19 | 24,975.00 | 0.00 | 24,975.00 |
| Nov-19 | | 0.00 | 0.00 |
| Dec-19 | 18,652.50 | 0.00 | 18,652.50 |
| Jan-20 | 670.00 | | 670.00 |
| Totals | 617,307.56 | 1,200,133.39 | 1,817,440.95 |

*Please see Exhibit K for detailed totals.*

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit M
Reasonable Profit T4C Cost Calculation

16 of 18

| Period | Payroll | Livonia Office | Interest | Reasonable Profits by Month General & Administrative | Settlement Legal Fees March 2020 - Current | March 2020 - Prior | Totals |
|---|---|---|---|---|---|---|---|
| 01/31/11 | 623.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 623.81 |
| 02/28/11 | 4,876.35 | 0.00 | 0.00 | 849.17 | 0.00 | 0.00 | 5,725.52 |
| 03/31/11 | 5,011.08 | 0.00 | 0.00 | 14,002.71 | 0.00 | 0.00 | 19,013.80 |
| 04/30/11 | 5,467.68 | 0.00 | 0.00 | 12,069.32 | 0.00 | 0.00 | 17,537.00 |
| 05/31/11 | 5,408.05 | 5,234.10 | 0.00 | 5,652.58 | 0.00 | 0.00 | 16,294.73 |
| 06/30/11 | 5,357.90 | 3,734.10 | 0.00 | 12,165.59 | 0.00 | 0.00 | 21,257.58 |
| 07/31/11 | 5,430.47 | 0.00 | 0.00 | 7,356.55 | 0.00 | 0.00 | 12,787.03 |
| 08/31/11 | 6,252.39 | 0.00 | 0.00 | 2,035.25 | 0.00 | 0.00 | 8,287.64 |
| 09/30/11 | 5,025.25 | 0.00 | 0.00 | 3,805.22 | 0.00 | 0.00 | 8,830.48 |
| 10/31/11 | 4,968.63 | 964.48 | 0.00 | 4,818.10 | 0.00 | 0.00 | 10,751.21 |
| 11/30/11 | 4,773.14 | 915.41 | 0.00 | 2,128.58 | 0.00 | 0.00 | 7,817.13 |
| 12/31/11 | 4,614.85 | 918.18 | 0.00 | 4,258.41 | 0.00 | 0.00 | 9,791.44 |
| 01/31/12 | 3,459.82 | 923.09 | 1,494.11 | 6,693.91 | 0.00 | 0.00 | 12,570.93 |
| 02/29/12 | 0.00 | 938.48 | 0.00 | 0.00 | 0.00 | 0.00 | 938.48 |
| 03/31/12 | 0.00 | 936.22 | 0.00 | 0.00 | 0.00 | 0.00 | 936.22 |
| 04/30/12 | 0.00 | 937.09 | 0.00 | 0.00 | 0.00 | 0.00 | 937.09 |
| 05/31/12 | 0.00 | 937.09 | 0.00 | 0.00 | 0.00 | 0.00 | 937.09 |
| 06/30/12 | 0.00 | 938.52 | 0.00 | 0.00 | 0.00 | 0.00 | 938.52 |
| 07/31/12 | 0.00 | 936.74 | 0.00 | 0.00 | 0.00 | 0.00 | 936.74 |
| 08/31/12 | 0.00 | 938.52 | 0.00 | 0.00 | 0.00 | 0.00 | 938.52 |
| 09/30/12 | 0.00 | 1,681.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,681.59 |
| 10/31/12 | 0.00 | 1,681.98 | 0.00 | 0.00 | 0.00 | 0.00 | 1,681.98 |
| 11/30/12 | 0.00 | 1,679.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,679.54 |
| 12/31/12 | 0.00 | 1,679.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,679.06 |
| 01/31/13 | 0.00 | 186.90 | 4,326.36 | 0.00 | 0.00 | 0.00 | 4,513.26 |
| 02/28/13 | 0.00 | 1,677.44 | 0.00 | 0.00 | 0.00 | 0.00 | 1,677.44 |
| 03/31/13 | 0.00 | 184.53 | 0.00 | 0.00 | 0.00 | 0.00 | 184.53 |
| 04/30/13 | 0.00 | 2,755.17 | 0.00 | 0.00 | 0.00 | 0.00 | 2,755.17 |
| 05/31/13 | 0.00 | 187.43 | 0.00 | 0.00 | 0.00 | 0.00 | 187.43 |
| 06/30/13 | 0.00 | 953.54 | 0.00 | 0.00 | 0.00 | 0.00 | 953.54 |
| 07/31/13 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 0.00 | 312.16 |
| 08/31/13 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 0.00 | 312.16 |
| 09/30/13 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 0.00 | 312.16 |
| 10/31/13 | 0.00 | 1,074.32 | 0.00 | 0.00 | 0.00 | 0.00 | 1,074.32 |
| 11/30/13 | 0.00 | 257.24 | 0.00 | 0.00 | 0.00 | 0.00 | 257.24 |
| 12/31/13 | 0.00 | 762.16 | 0.00 | 0.00 | 0.00 | 0.00 | 762.16 |
| 01/31/14 | 0.00 | 312.16 | 4,251.50 | 0.00 | 0.00 | 0.00 | 4,563.66 |
| 02/28/14 | 0.00 | 361.10 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 |
| 03/31/14 | 0.00 | 361.10 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 |
| 04/30/14 | 0.00 | 361.10 | 0.00 | 0.00 | 0.00 | 0.00 | 361.10 |
| 05/31/14 | 0.00 | 48.93 | 0.00 | 0.00 | 0.00 | 0.00 | 48.93 |
| 06/30/14 | 0.00 | -1,402.05 | 0.00 | 0.00 | 0.00 | 0.00 | -1,402.05 |
| 07/31/14 | 0.00 | 48.96 | 0.00 | 0.00 | 0.00 | 0.00 | 48.96 |
| 08/31/14 | 0.00 | 410.09 | 0.00 | 0.00 | 0.00 | 0.00 | 410.09 |
| 09/30/14 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 0.00 | 312.16 |
| 10/31/14 | 0.00 | 361.12 | 0.00 | 0.00 | 0.00 | 0.00 | 361.12 |
| 11/30/14 | 0.00 | 361.12 | 0.00 | 0.00 | 0.00 | 0.00 | 361.12 |
| 12/31/14 | 0.00 | 410.08 | 0.00 | 0.00 | 0.00 | 0.00 | 410.08 |
| 01/31/15 | 0.00 | 358.95 | 3,864.86 | 0.00 | 0.00 | 123.00 | 4,346.81 |
| 02/28/15 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 139.97 | 452.13 |
| 03/31/15 | 0.00 | 358.95 | 0.00 | 0.00 | 0.00 | 338.63 | 697.57 |
| 04/30/15 | 0.00 | 349.91 | 0.00 | 0.00 | 0.00 | 559.22 | 909.13 |
| 05/31/15 | 0.00 | 347.84 | 0.00 | 0.00 | 0.00 | 295.41 | 643.25 |

ACLR, LLC v. USA
T4C Settlement Charges

Exhibit M
Reasonable Profit T4C Cost Calculation

17 of 18

| Period | Payroll | Livonia Office | Reasonable Profits by Month Interest | General & Administrative | Settlement March 2020 - Current | Legal Fees March 2020 - Prior | Totals |
|---|---|---|---|---|---|---|---|
| 06/30/15 | 0.00 | 349.79 | 0.00 | 0.00 | 0.00 | 327.66 | 677.45 |
| 07/31/15 | 0.00 | 356.59 | 0.00 | 0.00 | 0.00 | 924.29 | 1,280.88 |
| 08/31/15 | 0.00 | 357.67 | 0.00 | 0.00 | 0.00 | 690.17 | 1,047.83 |
| 09/30/15 | 0.00 | 357.58 | 0.00 | 0.00 | 0.00 | 17.94 | 375.52 |
| 10/31/15 | 0.00 | 353.76 | 0.00 | 0.00 | 0.00 | 226.40 | 580.15 |
| 11/30/15 | 0.00 | 357.82 | 0.00 | 0.00 | 0.00 | 0.00 | 357.82 |
| 12/31/15 | 0.00 | 350.61 | 0.00 | 0.00 | 0.00 | 70.31 | 420.91 |
| 01/31/16 | 0.00 | 312.16 | 3,434.69 | 0.00 | 0.00 | 75.47 | 3,822.32 |
| 02/29/16 | 0.00 | 349.74 | 0.00 | 0.00 | 0.00 | 122.84 | 472.57 |
| 03/31/16 | 0.00 | 348.72 | 0.00 | 0.00 | 0.00 | 0.00 | 348.72 |
| 04/30/16 | 0.00 | 312.16 | 0.00 | 0.00 | 0.00 | 0.00 | 312.16 |
| 05/31/16 | 0.00 | 421.78 | 0.00 | 0.00 | 0.00 | 1,526.79 | 1,948.57 |
| 06/30/16 | 0.00 | 348.34 | 0.00 | 0.00 | 0.00 | 1,569.85 | 1,918.19 |
| 07/31/16 | 0.00 | 357.10 | 0.00 | 0.00 | 0.00 | 303.78 | 660.88 |
| 08/31/16 | 0.00 | 356.36 | 0.00 | 0.00 | 0.00 | 450.21 | 806.57 |
| 09/30/16 | 0.00 | 358.62 | 0.00 | 0.00 | 0.00 | 845.22 | 1,203.84 |
| 10/31/16 | 0.00 | 46.24 | 0.00 | 0.00 | 0.00 | 845.21 | 891.46 |
| 11/30/16 | 0.00 | 48.28 | 0.00 | 0.00 | 0.00 | 819.39 | 867.67 |
| 12/31/16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 669.31 | 669.31 |
| 01/31/17 | 0.00 | 0.00 | 3,151.81 | 0.00 | 0.00 | 2,045.04 | 5,196.84 |
| 02/28/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,134.50 | 3,134.50 |
| 03/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,334.75 | 2,334.75 |
| 04/30/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,717.91 | 1,717.91 |
| 05/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,160.73 | 3,160.73 |
| 06/30/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,732.53 | 1,732.53 |
| 07/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,395.80 | 3,395.80 |
| 08/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,632.45 | 1,632.45 |
| 09/30/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,835.80 | 3,835.80 |
| 10/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/30/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 125.40 | 125.40 |
| 12/31/17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,727.50 | 18,727.50 |
| 01/31/18 | 0.00 | 0.00 | 2,992.54 | 0.00 | 0.00 | -53.70 | 2,938.84 |
| 02/28/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 390.20 | 390.20 |
| 03/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,002.04 | 1,002.04 |
| 04/30/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,770.89 | 4,770.89 |
| 05/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,040.71 | 10,040.71 |
| 06/30/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,843.15 | 6,843.15 |
| 08/31/18 | 0.00 | 0.00 | 2,948.10 | 0.00 | 0.00 | 3,908.55 | 6,856.65 |
| 09/30/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 278.55 | 278.55 |
| 10/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11/30/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.75 | 33.75 |
| 12/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 01/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,616.45 | 5,616.45 |
| 02/28/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 155.25 | 155.25 |
| 04/30/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06/30/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 182.25 | 182.25 |
| 08/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09/30/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,746.25 | 3,746.25 |

ACLR, LLC v. USA  
T4C Settlement Charges

Exhibit M  
Reasonable Profit T4C Cost Calculation

18 of 18

| Period | Payroll | Livonia Office | Interest | General & Administrative | Settlement March 2020 - Current | Legal Fees March 2020 - Prior | Totals |
|--------|---------|---------------|----------|--------------------------|--------------------------------|------------------------------|--------|
| 11/30/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/31/19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,797.88 | 2,797.88 |
| 01/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.50 | 100.50 |
| 02/29/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 05/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 2,281.50 | 0.00 | 2,281.50 |
| 06/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 276.75 | 0.00 | 276.75 |
| 08/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 67.50 | 0.00 | 67.50 |
| 09/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 526.50 | 0.00 | 526.50 |
| 11/30/20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12/31/20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,201.50 | 0.00 | 1,201.50 |
| Totals | 61,269.42 | 44,366.37 | 26,463.97 | 75,835.38 | 4,353.75 | 92,596.13 | 304,885.03 |

*Please see Exhibit L for detailed totals.*

# EXHIBIT N

# ACLR, LLC v USA
# T4C Cost Summary

ACLR, LLC v. USA                            Exhibit N                                          1 of 1
T4C Settlement Charges              Total T4C Cost Calculation

| PY07 Duplicate Payment Audit | |
|---|---|
| Description | Amounts |
| Payroll | 408,462.83 |
| Managing Principal | 645,729.96 |
| Livonia Office Lease | 295,775.80 |
| Loan Interest | 176,426.46 |
| General & Administrative | 505,569.23 |
| T4C Cost Calculation | 2,031,964.28 |

| PY10 Duplicate Payment Audit | |
|---|---|
| Description | Amounts |
| T4C Cost Calculation | 922,558.52 |

| Settlement Expenses | |
|---|---|
| Description | Amounts |
| March 2020 - Prior | 1,817,440.95 |
| March 2020 - Current | 183,433.83 |
| T4C Cost Calculation | 2,000,874.78 |

| Reasonable Profit & Interest | |
|---|---|
| Description | Amounts |
| Reasonable Profit | 304,885.03 |
| Interest | 834,835.74 |
| T4C Cost Calculation | 1,139,720.77 |

| Total T4C Cost Calculation | 6,095,118.35 |
|---|---|