# APPENDIX

**Date : 3/20/2012 9:51:00 AM**
**From : "Christopher Mucke" cmucke@aclrsbs.com**
**To : "Jason Barnes" jbarnes@aclrsbs.com**
**Subject : December 2011 Monthly Report**
**Attachment : Part D RAC Monthly Progress Report.1211.pdf;**

Tanette has yet to get back to us on reporting formats. Please upload into the RAC Portal.

*Christopher Mucke | Managing Principal | ACLR, LLC*
38705 7 Mile Rd, Ste 460 | Livonia, Michigan 48152-3975 | (734) 744 - 4401 | (734) 744 - 4150 |   mailto:cmucke@aclrsbs.com

The information contained in this message may be privileged and confidential and protected from disclosure. If you are not the intended recipient, or an employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination of, distribution of, copying of, or taking action in reliance on this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately by replying to the message and deleting it from your computer.

ACLR APP 1

Plaintiff's Exhibit #053



**ACLR**  *Strategic Business Solutions*

38705 Seven Mile Road
Suite 460
Livonia, Michigan 48152
Ph: 734.744.4400
Fax: 734.744.4150

January 5, 2012

Marnie Dorsey
Contracting Office Technical Representative
Center for Program Integrity / Division of Plan Oversight and Accountability
7500 Security Boulevard
Mail Stop: AR-18-50
Baltimore, MD 21244-1850

Re:     Monthly Progress Report
        Recovery Audit Services in Support of Medicare Part D
        Contract #: GS-23F-0074W
        Task Order #: HHSM-500-2011-00006G

Dear Ms. Dorsey:

The attached progress report reflects the activities and key events that occurred from December 1 through December 31, 2011, as well as upcoming events for the month of January 2012.

Please let me know if there is any further information you require.

Very truly yours,

Christopher A. Mucke
Project Director

cc:     Wheeler, Desiree; CMS/OAGM, Contract Specialist
        Barnes, Jason; ACLR, Audit Director
        Dixon, Bruce; ACLR, Systems Security Officer


**ACLR** *Strategic Business Solutions*

## Progress Report

| | |
|---|---|
| **Project Name** | Recovery Audit Services in Support of Medicare Part D |
| **Task Order Number** | HHSM-500-2011-00006G |
| **CMS COTR** | Marnie Dorsey |
| **Reporting Period** | December 1 through December 31, 2011 |

**Key Accomplishments:**

- Receipt of PDE data files via TIBCO.
- Execution of Contract Suspended by CMS Contract Office/Review of Revised SOW.
- Website Content Call with CMS/Booz to discuss items in website including plan sponsor access related security issues- December 9, 2011.
- Part D Impact Calculation Process Discussion - December 9, 2011.
- Filed REA to address delays and contract suspension - December 18, 2011.
- One PI – Business Objects Advanced Training Canceled - December 22, 2011.
- Reconciled PDE data to year end reconciliations - December 29, 2011.
- ACLR SSO uploaded documentation into CFACTS supporting the closure of MITRE security assessment findings pending verification by CMS.

**Upcoming Events:**

- ACLR/CMS/Livanta Kick-off Meeting - January 3, 2012.

**Action Items:**

- Continue to import 2008 and 2009 PDE data from ACLR's file transfer server into ACLR's SQL Server data base (January 2012).
- Continue recovery audit services in production environment (January 2012).
- Resolve contract/contract implementation variances (January 2012).
- Resolve findings identified in MITRE Security Assessment (ongoing).

*This information has not been publicly disclosed and may be privileged and confidential. It is for internal government use only and must not be disseminated, distributed, or copied to persons not authorized to receive the information. Unauthorized disclosure may result in prosecution to the full extent of the law.*

2


**ACLR** *Strategic Business Solutions*

**Synopsis:**

***Enterprise File Transfer:*** PDE data files continued to be transferred via TIBCO from CMS to ACLR; 2007 was completely transferred by 12/07/2011, 2008 by 12/16/2011, 2009 by 12/30/2011. 2007 PDE data was imported from ACLR's file transfer server into ACLR's SQL Server data base; totaling 970,936,460 PDE submissions.

***Execution of Contract Suspended by CMS Contract Office:*** Execution of contract as awarded suspended by Desiree Wheeler. Revised SOW submitted by COTR on December 9th; questions and comments provided by ACLR to contract and program offices on December 14th.

***Website Content:*** Attended conference call with CMS and Booz Allen to discuss website content for Part D RAC. Primary request by CMS included the ability for plan sponsors to access aclrrac.com to obtain exception reports and to determine the current status of audits; security risks to access also discussed.

***Part D Impact Calculation Process:*** Chris Mucke attended meeting on December 9th with Lauren Strauss and Chris Mendez to review and discuss CMS Part D Impact Calculation Process & Part C/D Payment Processes.

***REA:*** Request for Equitable Adjustment to address contract delays and suspension filed by ACLR with the Contracting Officer, Desiree Wheeler on December 19, 2012.

***One PI – Business Objects Advanced Training:*** Michele Dunn contacted Chris Mucke and Jason Barnes on December 22 to inform them that the One PI – Business Objects Advanced Training class scheduled for January 4th and 5th was cancelled because, with recent withdrawals, there were fewer students than the accepted minimum.

***PDE Data Reconciliation:*** Attended meeting with Teresa Dangerfield, Tanette Downs, and Lauren Strauss on December 29 to discuss reconciling PDE data to Plan Reconciliation Amounts. ACLR analyzed PDE data and reconciled data reconciled to amounts associated with the Contract of Record (PTAP_CNTRT_OF_REC) and PDE of Record (PTAP_PBP_OF_REC) fields not the Contract Number (PTAP_CONTRACT_NUM) and PBP ID (PTAP_PBP_ID) fields.

***RAC Part D ACLR Security Assessment Findings:*** ACLR SSO continued to upload documentation supporting the closure, pending verification by CMS, of security assessment findings submitted by MITRE in the RAC Part D ACLR Security Assessment Final Test Report.

As of December 1, 2011 the remaining open findings are summarized below:

| Open Findings | Level | | | |
| --- | --- | --- | --- | --- |
| | High | Medium | Low | Totals |
| December 1, 2011 | 0 | 4 | 3 | 7 |

*This information has not been publicly disclosed and may be privileged and confidential. It is for internal government use only and must not be disseminated, distributed, or copied to persons not authorized to receive the information. Unauthorized disclosure may result in prosecution to the full extent of the law.*

ACLR APP 4


**ACLR** *Strategic Business Solutions*

ACLR continued to address and resolve findings during the month of December; resolved findings are pending verification of supporting documentation by CMS. As of the month of December, the remaining open findings are summarized below:

| Open Findings | Level | | | |
| --- | --- | --- | --- | --- |
| | High | Medium | Low | Totals |
| December 31, 2011 | 0 | 4 | 2 | 6 |

ACLR is working on completing 5 of the 6 remaining findings and anticipates that they will be closed within the next two months. In addition, the System Security Plan, Risk Assessment, and Contingency Plan wizards were completed in CFACTS and now can be systematically generated by CFACTS. All security controls in CFACTS were also updated.

*This information has not been publicly disclosed and may be privileged and confidential. It is for internal government use only and must not be disseminated, distributed, or copied to persons not authorized to receive the information. Unauthorized disclosure may result in prosecution to the full extent of the law.*

ACLR APP 5

**Date : 10/27/2011 11:29:15 AM**
**From : "Jason Barnes" jbarnes@aclrsbs.com**
**To : "Christopher Mucke" cmucke@aclrsbs.com**
**Cc : "Jason Barnes" jbarnes@aclrsbs.com**
**Subject : Updated Part D Liability Calculation.Outreach - Subsequent Issues Calculation**
**Attachment : Part D Liability Calculation.Outreach1.xlsx;**

*Jason Barnes | Audit Director | ACLR, LLC*
38705 7 Mile Rd, Ste 460 | Livonia, Michigan 48152-3975 | ☎ (734) 744 - 4403 | 📠 (734) 744 - 4150 | ✉ mailto:jbarnes@aclrsbs.com

The information contained in this message may be privileged and confidential and protected from disclosure. If you are not the intended recipient, or an employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination of, distribution of, copying of, or taking action in reliance on this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately by replying to the message and deleting it from your computer.

ACLR APP 6

**Plaintiff's Exhibit #178**          **Plaintiff's Exhibit #121**

Summary

**Part D Liability Calculation.Outreach1**

CONFIDENTIAL DATA

| Amounts Due/Owed - Improper Payment Issue #2 | |
|---|---|
| Direct Subsidy | $21.50 |
| Reinsurance | 11.64 |
| LICS | 1.00 |
| Totals | $34.14 |

| Amounts Due/Owed - Improper Payment Issue #1 | |
|---|---|
| Direct Subsidy | $43.00 |
| Reinsurance | 23.28 |
| LICS | 2.00 |
| Totals | $68.28 |

ACLR APP 8

## Raw PDE Data - Improper Payment Issue #1

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| *AA111111111* | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 200.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 7.50 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 7.50 |
| *AA111111111* | 10.00 | 0.00 | 0.00 | 7.50 |
| AA111111111 | 1,950.00 | 0.00 | 0.00 | 1,462.50 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 7.50 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 7.50 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 2,800.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 0.00 | 10.00 | 0.00 | 9.50 |
| AA111111111 | 0.00 | 10.00 | 0.00 | 9.50 |
| *AA111111111* | 0.00 | 10.00 | 0.00 | 9.50 |
| AA111111111 | 0.00 | 10.00 | 0.00 | 9.50 |
| AA111111111 | 0.00 | 12,450.00 | 0.00 | 11,827.50 |
| AA111111111 | 0.00 | 10.00 | 0.00 | 9.50 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 0.00 |
| *BB222222222* | 10.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 200.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 7.50 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 7.50 |
| *BB222222222* | 10.00 | 0.00 | 0.00 | 7.50 |
| BB222222222 | 1,950.00 | 0.00 | 0.00 | 1,462.50 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 7.50 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 7.50 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 2,850.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 0.00 |
| CC333333333 | 10.00 | 0.00 | 0.00 | 0.00 |
| CC333333333 | 10.00 | 0.00 | 0.00 | 0.00 |

## Raw PDE Data - Improper Payment Issue #2

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| *AB111111111* | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 225.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 3.75 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 3.75 |
| *AB111111111* | 5.00 | 0.00 | 0.00 | 3.75 |
| AB111111111 | 1,975.00 | 0.00 | 0.00 | 1,481.25 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 3.75 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 3.75 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 2,825.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 0.00 | 5.00 | 0.00 | 4.75 |
| AB111111111 | 0.00 | 5.00 | 0.00 | 4.75 |
| *AB111111111* | 0.00 | 5.00 | 0.00 | 4.75 |
| AB111111111 | 0.00 | 5.00 | 0.00 | 4.75 |
| AB111111111 | 0.00 | 12,475.00 | 0.00 | 11,851.25 |
| AB111111111 | 0.00 | 5.00 | 0.00 | 4.75 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| *BC222222222* | 5.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 225.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 3.75 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 3.75 |
| *BC222222222* | 5.00 | 0.00 | 0.00 | 3.75 |
| BC222222222 | 1,975.00 | 0.00 | 0.00 | 1,481.25 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 3.75 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 3.75 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 2,825.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| CD333333333 | 5.00 | 0.00 | 0.00 | 0.00 |
| CD333333333 | 5.00 | 0.00 | 0.00 | 0.00 |

CONFIDENTIAL DATA

**Part D Liability Calculation.Outreach1**

**Raw PDE Data**

### Part D Liability Calculation.Outreach1

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| CC333333333 | 10.00 | 0.00 | 0.00 | 0.00 |
| CC333333333 | 200.00 | 0.00 | 0.00 | 0.00 |
| CC333333333 | 10.00 | 0.00 | 0.00 | 0.00 |
| CC333333333 | 10.00 | 0.00 | 0.00 | 0.00 |
| CC333333333 | 10.00 | 0.00 | 0.00 | 7.50 |
| CC333333333 | 10.00 | 0.00 | 0.00 | 7.50 |
| CC333333333 | 10.00 | 0.00 | 0.00 | 7.50 |
| CC333333333 | 1,950.00 | 0.00 | 0.00 | 1,462.50 |
| CC333333333 | 10.00 | 0.00 | 0.00 | 7.50 |
| CC333333333 | 10.00 | 0.00 | 0.00 | 7.50 |
| CC333333333 | 10.00 | | | |
| CC333333333 | 10.00 | | | |
| CC333333333 | 10.00 | | | |
| DD444444444 | 10.00 | 0.00 | 0.00 | 0.00 |
| DD444444444 | 10.00 | 0.00 | 0.00 | 0.00 |
| DD444444444 | 10.00 | 0.00 | 0.00 | 0.00 |
| DD444444444 | 200.00 | 0.00 | 0.00 | 0.00 |
| DD444444444 | 10.00 | 0.00 | 0.00 | 0.00 |
| DD444444444 | 10.00 | 0.00 | 0.00 | 0.00 |
| DD444444444 | 10.00 | 0.00 | 0.00 | 7.50 |
| DD444444444 | 10.00 | 0.00 | 0.00 | 7.50 |
| DD444444444 | 10.00 | 0.00 | 0.00 | 7.50 |
| DD444444444 | 1,950.00 | 0.00 | 0.00 | 1,462.50 |
| DD444444444 | 10.00 | 0.00 | 0.00 | 7.50 |
| DD444444444 | 10.00 | 0.00 | 0.00 | 7.50 |
| DD444444444 | | | | |
| DD444444444 | | | | |
| DD444444444 | | | | |
| DD444444444 | | | | |
| DD444444444 | | | | |
| EE555555555 | 10.00 | 0.00 | 0.00 | 0.00 |
| EE555555555 | 10.00 | 0.00 | 0.00 | 0.00 |
| EE555555555 | 10.00 | 0.00 | 0.00 | 0.00 |
| EE555555555 | 200.00 | 0.00 | 0.00 | 0.00 |
| EE555555555 | 10.00 | 0.00 | 0.00 | 0.00 |
| EE555555555 | 10.00 | 0.00 | 0.00 | 0.00 |
| EE555555555 | 10.00 | 0.00 | 0.00 | 7.50 |
| EE555555555 | 10.00 | 0.00 | 0.00 | 7.50 |
| EE555555555 | 10.00 | 0.00 | 0.00 | 7.50 |
| EE555555555 | 1,950.00 | 0.00 | 0.00 | 1,462.50 |
| EE555555555 | 10.00 | 0.00 | 0.00 | 7.50 |
| EE555555555 | 10.00 | 0.00 | 0.00 | 7.50 |
| EE555555555 | 10.00 | | | |
| EE555555555 | 10.00 | | | |

### Raw PDE Data

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| CD333333333 | 5.00 | 0.00 | 0.00 | 0.00 |
| CD333333333 | 225.00 | 0.00 | 0.00 | 0.00 |
| CD333333333 | 5.00 | 0.00 | 0.00 | 0.00 |
| CD333333333 | 5.00 | 0.00 | 0.00 | 0.00 |
| CD333333333 | 5.00 | 0.00 | 0.00 | 3.75 |
| CD333333333 | 5.00 | 0.00 | 0.00 | 3.75 |
| CD333333333 | 5.00 | 0.00 | 0.00 | 3.75 |
| CD333333333 | 1,975.00 | 0.00 | 0.00 | 1,481.25 |
| CD333333333 | 5.00 | 0.00 | 0.00 | 3.75 |
| CD333333333 | 5.00 | 0.00 | 0.00 | 3.75 |
| CD333333333 | | | | |
| CD333333333 | | | | |
| CD333333333 | | | | |
| DE444444444 | 5.00 | 0.00 | 0.00 | 0.00 |
| DE444444444 | 5.00 | 0.00 | 0.00 | 0.00 |
| DE444444444 | 5.00 | 0.00 | 0.00 | 0.00 |
| DE444444444 | 225.00 | 0.00 | 0.00 | 0.00 |
| DE444444444 | 5.00 | 0.00 | 0.00 | 0.00 |
| DE444444444 | 5.00 | 0.00 | 0.00 | 0.00 |
| DE444444444 | 5.00 | 0.00 | 0.00 | 3.75 |
| DE444444444 | 5.00 | 0.00 | 0.00 | 3.75 |
| DE444444444 | 5.00 | 0.00 | 0.00 | 3.75 |
| DE444444444 | 1,975.00 | 0.00 | 0.00 | 1,481.25 |
| DE444444444 | 5.00 | 0.00 | 0.00 | 3.75 |
| DE444444444 | 5.00 | 0.00 | 0.00 | 3.75 |
| DE444444444 | | | | |
| DE444444444 | | | | |
| DE444444444 | | | | |
| DE444444444 | | | | |
| DE444444444 | | | | |
| EF555555555 | 5.00 | 0.00 | 0.00 | 0.00 |
| EF555555555 | 5.00 | 0.00 | 0.00 | 0.00 |
| EF555555555 | 5.00 | 0.00 | 0.00 | 0.00 |
| EF555555555 | 2,825.00 | 0.00 | 0.00 | 0.00 |
| EF555555555 | 225.00 | 0.00 | 0.00 | 0.00 |
| EF555555555 | 5.00 | 0.00 | 0.00 | 0.00 |
| EF555555555 | 5.00 | 0.00 | 0.00 | 3.75 |
| EF555555555 | 5.00 | 0.00 | 0.00 | 3.75 |
| EF555555555 | 5.00 | 0.00 | 0.00 | 3.75 |
| EF555555555 | 1,975.00 | 0.00 | 0.00 | 1,481.25 |
| EF555555555 | 5.00 | 0.00 | 0.00 | 3.75 |
| EF555555555 | 5.00 | 0.00 | 0.00 | 3.75 |
| EF555555555 | | | | |
| EF555555555 | | | | |

CONFIDENTIAL DATA

Table 1:

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| EE55555555555 | 10.00 | 0.00 | 0.00 | 0.00 |
| EE55555555555 | 2,800.00 | 0.00 | 0.00 | 0.00 |
| EE55555555555 | 10.00 | 0.00 | 0.00 | 0.00 |
| EE55555555555 | 10.00 | 0.00 | 0.00 | 0.00 |
| EE55555555555 | 0.00 | 10.00 | 0.00 | 9.50 |
| EE55555555555 | 0.00 | 10.00 | 0.00 | 9.50 |
| EF55555555555 | 0.00 | 10.00 | 0.00 | 9.50 |
| EF55555555555 | 0.00 | 12,450.00 | 0.00 | 11,827.50 |
| EF55555555555 | 0.00 | 10.00 | 0.00 | 9.50 |
| EF55555555555 | 0.00 | 10.00 | 0.00 | 9.50 |
| FF66666666666 | 10.00 | 0.00 | 0.00 | 9.00 |
| FF66666666666 | 10.00 | 0.00 | 0.00 | 9.00 |
| FF66666666666 | 10.00 | 0.00 | 0.00 | 9.00 |
| FF66666666666 | 200.00 | 0.00 | 0.00 | 180.00 |
| FF66666666666 | 10.00 | 0.00 | 0.00 | 9.00 |
| FF66666666666 | 10.00 | 0.00 | 0.00 | 9.00 |
| FF66666666666 | 10.00 | 0.00 | 1.50 | 7.50 |
| FF66666666666 | 10.00 | 0.00 | 1.50 | 7.50 |
| FF66666666666 | 10.00 | 0.00 | 1.50 | 7.50 |
| FF66666666666 | 1,950.00 | 0.00 | 292.50 | 1,462.50 |
| FF66666666666 | 10.00 | 0.00 | 1.50 | 7.50 |
| FF66666666666 | 10.00 | 0.00 | 1.50 | 7.50 |
| FF66666666666 | 10.00 | 0.00 | 0.00 | 9.00 |
| FF66666666666 | 10.00 | 0.00 | 0.00 | 9.00 |
| FF66666666666 | 10.00 | 0.00 | 0.00 | 9.00 |
| FF66666666666 | 2,800.00 | 0.00 | 0.00 | 2,520.00 |
| FF66666666666 | 10.00 | 0.00 | 0.00 | 9.00 |
| FF66666666666 | 10.00 | 0.00 | 0.00 | 9.00 |
| FF66666666666 | 0.00 | 10.00 | 0.50 | 9.50 |
| FF66666666666 | 0.00 | 10.00 | 0.50 | 9.50 |
| FF66666666666 | 0.00 | 10.00 | 0.50 | 9.50 |
| FF66666666666 | 0.00 | 12,450.00 | 62.25 | 12,387.75 |
| FF66666666666 | 0.00 | 10.00 | 0.50 | 9.50 |
| FF66666666666 | 0.00 | 10.00 | 0.50 | 9.50 |
| GG77777777777 | 10.00 | 0.00 | 0.00 | 9.00 |
| GG77777777777 | 10.00 | 0.00 | 0.00 | 9.00 |
| GG77777777777 | 10.00 | 0.00 | 0.00 | 9.00 |
| GG77777777777 | 200.00 | 0.00 | 0.00 | 180.00 |
| GG77777777777 | 10.00 | 0.00 | 0.00 | 9.00 |
| GG77777777777 | 10.00 | 0.00 | 0.00 | 9.00 |
| GG77777777777 | 10.00 | 0.00 | 1.50 | 7.50 |
| GG77777777777 | 10.00 | 0.00 | 1.50 | 7.50 |
| GG77777777777 | 10.00 | 0.00 | 1.50 | 7.50 |
| GG77777777777 | 1,950.00 | 0.00 | 292.50 | 1,462.50 |
| GG77777777777 | 10.00 | 0.00 | 1.50 | 7.50 |

Table 2:

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| EE55555555555 | 5.00 | 0.00 | 0.00 | 0.00 |
| EE55555555555 | 2,825.00 | 0.00 | 0.00 | 0.00 |
| EE55555555555 | 5.00 | 0.00 | 0.00 | 0.00 |
| EE55555555555 | 5.00 | 0.00 | 0.00 | 0.00 |
| EE55555555555 | 0.00 | 5.00 | 0.00 | 4.75 |
| EE55555555555 | 0.00 | 5.00 | 0.00 | 4.75 |
| EF55555555555 | 0.00 | 5.00 | 0.00 | 4.75 |
| EF55555555555 | 0.00 | 12,475.00 | 0.00 | 11,851.25 |
| EF55555555555 | 0.00 | 5.00 | 0.00 | 4.75 |
| EF55555555555 | 0.00 | 5.00 | 0.00 | 4.75 |
| FG66666666666 | 5.00 | 0.00 | 0.00 | 4.50 |
| FG66666666666 | 5.00 | 0.00 | 0.00 | 4.50 |
| FG66666666666 | 5.00 | 0.00 | 0.00 | 4.50 |
| FG66666666666 | 225.00 | 0.00 | 0.00 | 202.50 |
| FG66666666666 | 5.00 | 0.00 | 0.00 | 4.50 |
| FG66666666666 | 5.00 | 0.00 | 0.00 | 4.50 |
| FG66666666666 | 5.00 | 0.00 | 0.75 | 3.75 |
| FG66666666666 | 5.00 | 0.00 | 0.75 | 3.75 |
| FG66666666666 | 5.00 | 0.00 | 0.75 | 3.75 |
| FG66666666666 | 1,975.00 | 0.00 | 296.25 | 1,481.25 |
| FG66666666666 | 5.00 | 0.00 | 0.75 | 3.75 |
| FG66666666666 | 5.00 | 0.00 | 0.75 | 3.75 |
| GG66666666666 | 5.00 | 0.00 | 0.00 | 4.50 |
| GG66666666666 | 5.00 | 0.00 | 0.00 | 4.50 |
| GG66666666666 | 5.00 | 0.00 | 0.00 | 4.50 |
| GG66666666666 | 2,825.00 | 0.00 | 0.00 | 2,542.50 |
| GG66666666666 | 5.00 | 0.00 | 0.00 | 4.50 |
| GG66666666666 | 5.00 | 0.00 | 0.00 | 4.50 |
| FG66666666666 | 0.00 | 5.00 | 0.25 | 4.75 |
| FG66666666666 | 0.00 | 5.00 | 0.25 | 4.75 |
| FG66666666666 | 0.00 | 5.00 | 0.25 | 4.75 |
| FG66666666666 | 0.00 | 12,475.00 | 62.38 | 1,185.13 |
| FG66666666666 | 0.00 | 5.00 | 0.25 | 4.75 |
| FG66666666666 | 0.00 | 5.00 | 0.25 | 4.75 |
| GH77777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| GH77777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| GH77777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| GH77777777777 | 225.00 | 0.00 | 0.00 | 202.50 |
| GH77777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| GH77777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| GH77777777777 | 5.00 | 0.00 | 0.75 | 3.75 |
| GH77777777777 | 5.00 | 0.00 | 0.75 | 3.75 |
| GH77777777777 | 5.00 | 0.00 | 0.75 | 3.75 |
| GH77777777777 | 1,975.00 | 0.00 | 296.25 | 1,481.25 |
| GH77777777777 | 5.00 | 0.00 | 0.75 | 3.75 |

CONFIDENTIAL DATA

Part D Liability Calculation.Outreach1

Raw PDE Data

**Left table**

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| (G6777777777 | 10.00 | 0.00 | 1.50 | 7.50 |
| GS777777777 | 10.00 | 0.00 | 0.00 | 9.00 |
| GS777777777 | 10.00 | 0.00 | 0.00 | 9.00 |
| GS777777777 | 0.00 | 0.00 | 0.00 | 0.00 |
| GS777777777 | 2,800.00 | 0.00 | 0.00 | 2,520.00 |
| GS777777777 | 10.00 | 0.00 | 0.00 | 9.00 |
| G7777777777 | 10.00 | 0.00 | 0.00 | 9.00 |
| HH888888888 | 10.00 | 0.00 | 0.00 | 9.00 |
| HH888888888 | 10.00 | 0.00 | 0.00 | 9.00 |
| HH888888888 | 10.00 | 0.00 | 0.00 | 9.00 |
| HH888888888 | 200.00 | 0.00 | 0.00 | 180.00 |
| HH888888888 | 10.00 | 0.00 | 0.00 | 9.00 |
| HH888888888 | 10.00 | 0.00 | 0.00 | 9.00 |
| HH888888888 | 10.00 | 0.00 | 1.50 | 7.50 |
| HH888888888 | 10.00 | 0.00 | 1.50 | 7.50 |
| HH888888888 | 10.00 | 0.00 | 1.50 | 7.50 |
| HH888888888 | 1,950.00 | 0.00 | 292.50 | 1,462.50 |
| HH888888888 | 10.00 | 0.00 | 1.50 | 7.50 |
| HH888888888 | 10.00 | 0.00 | 1.50 | 7.50 |
| HH888888888 | | | | |
| HH888888888 | | | | |
| HH888888888 | | | | |
| I999999999 | 10.00 | 0.00 | 0.00 | 9.00 |
| I999999999 | 10.00 | 0.00 | 0.00 | 9.00 |
| I999999999 | 10.00 | 0.00 | 0.00 | 9.00 |
| I999999999 | 200.00 | 0.00 | 0.00 | 180.00 |
| I999999999 | 10.00 | 0.00 | 0.00 | 9.00 |
| I999999999 | 10.00 | 0.00 | 0.00 | 9.00 |
| I999999999 | 10.00 | 0.00 | 1.50 | 7.50 |
| I999999999 | 10.00 | 0.00 | 1.50 | 7.50 |
| I999999999 | 10.00 | 0.00 | 1.50 | 7.50 |
| I999999999 | 1,950.00 | 0.00 | 292.50 | 1,462.50 |
| I999999999 | 10.00 | 0.00 | 1.50 | 7.50 |
| I999999999 | 10.00 | 0.00 | 1.50 | 7.50 |
| I999999999 | | | | |
| I999999999 | | | | |
| I999999999 | | | | |
| J000000000 | 10.00 | 0.00 | 0.00 | 9.00 |
| J000000000 | 10.00 | 0.00 | 0.00 | 9.00 |
| J000000000 | 2,800.00 | 0.00 | 0.00 | 2,520.00 |
| J000000000 | 10.00 | 0.00 | 0.00 | 9.00 |
| J000000000 | 200.00 | 0.00 | 0.00 | 180.00 |
| J000000000 | 10.00 | 0.00 | 0.00 | 9.00 |

**Right table**

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| GH7777777777 | 5.00 | 0.00 | 0.75 | 3.75 |
| GH7777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| GH7777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| GH7777777777 | 0.00 | 0.00 | 0.00 | 0.00 |
| GH7777777777 | 2,825.00 | 0.00 | 0.00 | 2,542.50 |
| GH7777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| GH7777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| HH888888888 | 5.00 | 0.00 | 0.00 | 4.50 |
| HH888888888 | 5.00 | 0.00 | 0.00 | 4.50 |
| HH888888888 | 5.00 | 0.00 | 0.00 | 4.50 |
| HH888888888 | 225.00 | 0.00 | 0.00 | 202.50 |
| HH888888888 | 5.00 | 0.00 | 0.00 | 4.50 |
| HH888888888 | 5.00 | 0.00 | 0.00 | 4.50 |
| HH888888888 | 5.00 | 0.00 | 0.75 | 3.75 |
| HH888888888 | 5.00 | 0.00 | 0.75 | 3.75 |
| HH888888888 | 5.00 | 0.00 | 0.75 | 3.75 |
| HH888888888 | 1,975.00 | 0.00 | 296.25 | 1,481.25 |
| HH888888888 | 5.00 | 0.00 | 0.75 | 3.75 |
| HH888888888 | 5.00 | 0.00 | 0.75 | 3.75 |
| HH888888888 | | | | |
| HH888888888 | | | | |
| HH888888888 | | | | |
| I999999999 | 5.00 | 0.00 | 0.00 | 4.50 |
| I999999999 | 5.00 | 0.00 | 0.00 | 4.50 |
| I999999999 | 5.00 | 0.00 | 0.00 | 4.50 |
| I999999999 | 225.00 | 0.00 | 0.00 | 202.50 |
| I999999999 | 5.00 | 0.00 | 0.00 | 4.50 |
| I999999999 | 5.00 | 0.00 | 0.00 | 4.50 |
| I999999999 | 5.00 | 0.00 | 0.75 | 3.75 |
| I999999999 | 5.00 | 0.00 | 0.75 | 3.75 |
| I999999999 | 5.00 | 0.00 | 0.75 | 3.75 |
| I999999999 | 1,975.00 | 0.00 | 296.25 | 1,481.25 |
| I999999999 | 5.00 | 0.00 | 0.75 | 3.75 |
| I999999999 | 5.00 | 0.00 | 0.75 | 3.75 |
| I999999999 | | | | |
| I999999999 | | | | |
| I999999999 | | | | |
| JK000000000 | 5.00 | 0.00 | 0.00 | 4.50 |
| JK000000000 | 5.00 | 0.00 | 0.00 | 4.50 |
| JK000000000 | 2,825.00 | 0.00 | 0.00 | 2,542.50 |
| JK000000000 | 5.00 | 0.00 | 0.00 | 4.50 |
| JK000000000 | 225.00 | 0.00 | 0.00 | 202.50 |
| JK000000000 | 5.00 | 0.00 | 0.00 | 4.50 |

CONFIDENTIAL DATA

Case 1:15-cv-00767-PEC   Document 169-1   Filed 10/24/22   Page 12 of 31

**Part D Liability Calculation.Outreach1**

**Raw PDE Data**

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| JJ000000000 | 10.00 | 0.00 | 0.00 | 9.00 |
| JJ000000000 | 10.00 | 0.00 | 1.50 | 7.50 |
| JJ000000000 | 10.00 | 0.00 | 1.50 | 7.50 |
| JJ000000000 | 10.00 | 0.00 | 1.50 | 7.50 |
| JJ000000000 | 1,950.00 | 0.00 | 292.50 | 1,462.50 |
| JJ000000000 | 10.00 | 0.00 | 1.50 | 7.50 |
| JJ000000000 | 10.00 | 0.00 | 1.50 | 7.50 |
| JJ000000000 | 10.00 | 0.00 | 0.00 | 9.00 |
| JJ000000000 | 10.00 | 0.00 | 0.00 | 9.00 |
| JJ000000000 | 10.00 | 0.00 | 0.00 | 9.00 |
| JJ000000000 | 2,800.00 | 0.00 | 0.00 | 2,520.00 |
| JJ000000000 | 10.00 | 0.00 | 0.00 | 9.00 |
| JJ000000000 | 10.00 | 0.00 | 0.00 | 9.00 |
| JJ000000000 | 0.00 | 10.00 | 0.50 | 9.50 |
| JJ000000000 | 0.00 | 10.00 | 0.50 | 9.50 |
| JJ000000000 | 0.00 | 10.00 | 0.50 | 9.50 |
| JJ000000000 | 0.00 | 12,450.00 | 62.25 | 12,387.75 |
| JJ000000000 | 0.00 | 10.00 | 0.50 | 9.50 |
| JJ000000000 | 0.00 | 10.00 | 0.50 | 9.50 |
| Totals | 45,360.00 | 50,000.00 | 1,629.50 | 75,032.50 |

Improper Payments - Issue #1

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| JK000000000 | 5.00 | 0.00 | 0.00 | 4.50 |
| JK000000000 | 5.00 | 0.00 | 0.75 | 3.75 |
| JK000000000 | 5.00 | 0.00 | 0.75 | 3.75 |
| JK000000000 | 5.00 | 0.00 | 0.75 | 3.75 |
| JK000000000 | 1,975.00 | 0.00 | 296.25 | 1,481.25 |
| JK000000000 | 5.00 | 0.00 | 0.75 | 3.75 |
| JK000000000 | 5.00 | 0.00 | 0.75 | 3.75 |
| JK000000000 | 5.00 | 0.00 | 0.00 | 4.50 |
| JK000000000 | 5.00 | 0.00 | 0.00 | 4.50 |
| JK000000000 | 5.00 | 0.00 | 0.00 | 4.50 |
| JK000000000 | 2,825.00 | 0.00 | 0.00 | 2,542.50 |
| JK000000000 | 5.00 | 0.00 | 0.00 | 4.50 |
| JK000000000 | 5.00 | 0.00 | 0.00 | 4.50 |
| JK000000000 | 0.00 | 5.00 | 0.25 | 4.75 |
| JK000000000 | 0.00 | 5.00 | 0.25 | 4.75 |
| JK000000000 | 0.00 | 5.00 | 0.25 | 4.75 |
| JK000000000 | 0.00 | 12,475.00 | 62.38 | 1,185.13 |
| JK000000000 | 0.00 | 5.00 | 0.25 | 4.75 |
| JK000000000 | 0.00 | 5.00 | 0.25 | 4.75 |
| Totals | 45,330.00 | 50,000.00 | 1,627.25 | 52,566.25 |

Improper Payments - Issue #2

Legend:
- Deductible
- Initial Benefit
- Catastrophic

CONFIDENTIAL DATA

Part D Liability Calculation.Outreach1

Improper Payments

## Improper Payments - Issue #1

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 7.50 |
| AA111111111 | 10.00 | 0.00 | 0.00 | 0.00 |
| AA111111111 | 0.00 | 10.00 | 0.00 | 9.50 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 0.00 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 7.50 |
| BB222222222 | 10.00 | 0.00 | 0.00 | 7.50 |
| DD444444444 | 10.00 | 0.00 | 0.00 | 0.00 |
| EE555555555 | 0.00 | 10.00 | 0.00 | 9.50 |
| GG777777777 | 10.00 | 0.00 | 0.00 | 9.00 |
| GG777777777 | 10.00 | 0.00 | 1.50 | 7.50 |
| II999999999 | 10.00 | 0.00 | 0.00 | 9.00 |
| II999999999 | 10.00 | 0.00 | 0.00 | 9.00 |
| JJ000000000 | 0.00 | 10.00 | 0.50 | 9.50 |
| Totals | 110.00 | 30.00 | 2.00 | 78.00 |

## Improper Payments - Issue #2

| Health Insurance Claim Number (HICN) | GDCB | GDCA | Low-Income Cost-Sharing Subsidy Amount (LICS) | Covered D Plan Paid Amount (CPP) |
|---|---|---|---|---|
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 3.75 |
| AB111111111 | 5.00 | 0.00 | 0.00 | 0.00 |
| AB111111111 | 0.00 | 5.00 | 0.00 | 4.75 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 3.75 |
| BC222222222 | 5.00 | 0.00 | 0.00 | 0.00 |
| DE444444444 | 5.00 | 0.00 | 0.00 | 0.00 |
| EF555555555 | 0.00 | 5.00 | 0.00 | 4.75 |
| GH777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| GH777777777 | 5.00 | 0.00 | 0.75 | 3.75 |
| GH777777777 | 5.00 | 0.00 | 0.00 | 4.50 |
| II999999999 | 5.00 | 0.00 | 0.00 | 4.50 |
| JJ000000000 | 0.00 | 5.00 | 0.25 | 4.75 |
| Totals | 55.00 | 15.00 | 1.00 | 39.00 |

CONFIDENTIAL DATA

Part D Liability Calculation.Outreach1

Risk Sharing Calculation

## Risk Sharing - Improper Payment Issue #1:

| Description | Original Reconciliation |
|---|---|
| Direct Subsidy Payments | 3,078,000 |
| Part D Basic Premiums | 2,100,000 |
| Administrative Cost Ratio | 0.15 |
| Target Amount | 4,401,300 |

| Description | Original Reconciliation Issue #1 | Improper Payments Issue #1 | Adjusted Reconciliation Issue #1 |
|---|---|---|---|
| URCC (CPP) | 8,120,000 | 76 | 8,119,922 |
| REINS Subsidy | 1,620,000 | | 1,619,977 |
| Net DIR | 1,500,000 | | 1,500,000 |
| Induced Utilization | 1,018 | | 1,018 |
| AARCC | 4,911,591.36 | | 4,911,537.60 |

| Description | Original Reconciliation | AARCC Risk Sharing Issue #1 |
|---|---|---|
| AARCC | 4,911,591 | 290,226 |
| STUL | 4,841,430 | 70,161 |
| FTUL | 4,621,365 | 220,065 |
| FTLL | 4,181,235 | 0 |
| STLL | 3,961,170 | 0 |

| Description | Original Reconciliation Risk Sharing Amounts | Improper Payment Reconciliation Risk Sharing Amounts Issue #1 | Improper Payment Reconciliation Liability- Issue #1 | | Net Liability - Issue #1 |
|---|---|---|---|---|---|
| 50% Payment | 70,161 | 55,129 | 70,108 | 56,066 | 43 |
| 50% Payment | 220,065 | 110,033 | 220,065 | 110,033 | 0 |
| No Payment/Repayment | 220,065 | 0 | 220,065 | 0 | 0 |
| No Payment/Repayment | 0 | 0 | 0 | 0 | 0 |
| 50% Payment | 0 | 0 | 0 | 0 | 0 |
| 80% Payment | 0 | 0 | 0 | 0 | 0 |
| Totals | 510,291 | 166,162 | 510,238 | 166,119 | 43 |

## Risk Sharing - Improper Payment Issue #2:

| Description | Original Reconciliation |
|---|---|
| Direct Subsidy Payments | 3,078,000 |
| Part D Basic Premiums | 2,100,000 |
| Administrative Cost Ratio | 0.15 |
| Target Amount | 4,401,300 |

| Description | Adjusted Reconciliation Issue #1 | Improper Payments Issue #2 | Adjusted Reconciliation Issue #2 |
|---|---|---|---|
| URCC (CPP) | 8,119,922 | 39 | 8,119,883 |
| REINS Subsidy | 1,619,977 | | 1,619,995 |
| Net DIR | 1,500,000 | | 1,500,000 |
| Induced Utilization | 1,018 | | 1,018 |
| AARCC | 4,911,537.60 | | 4,911,510.73 |

| Description | Adjusted Reconciliation Issue #1 | AARCC Risk Sharing - Issue #2 |
|---|---|---|
| AARCC | 4,911,538 | 290,173 |
| STUL | 4,841,430 | 70,108 |
| FTUL | 4,621,365 | 220,065 |
| FTLL | 4,181,235 | 0 |
| STLL | 3,961,170 | 0 |

| Description | Improper Payment Reconciliation Risk Sharing Amounts Issue #1 | Improper Payment Reconciliation Liability- Issue #1 | Improper Payment Reconciliation Risk Sharing Amounts Issue #2 | Improper Payment Reconciliation Liability- Issue #2 | Net Liability - Issue #2 |
|---|---|---|---|---|---|
| 50% Payment | 70,108 | 55,085 | 70,081 | 56,065 | 22 |
| 50% Payment | 220,065 | 110,033 | 220,065 | 110,033 | 0 |
| No Payment/Repayment | 220,065 | 0 | 220,065 | 0 | 0 |
| No Payment/Repayment | 0 | 0 | 0 | 0 | 0 |
| 50% Payment | 0 | 0 | 0 | 0 | 0 |
| 80% Payment | 0 | 0 | 0 | 0 | 0 |
| Totals | 510,238 | 166,119 | 510,211 | 166,097 | 22 |

CONFIDENTIAL DATA

Part D Liability Calculation.Outreach1

Reinsurance Calculation

CONFIDENTIAL DATA

## Reinsurance Subsidy - Improper Payment Issue #1:

| Description | Original Reconciliation | Improper Payments - Issue #1 | Adjusted Reconciliation - Issue #1 |
|---|---|---|---|
| GDCA | 2,250,000 | 30 | 2,249,970 |
| GDCB | 12,750,000 | 110 | 12,749,890 |
| Totals | 15,000,000 | | 14,999,890 |
| DIR Ratio | 0.150000 | | 0.149999 |
| | | | |
| Net DIR | 1,500,000 | | 1,500,000 |
| DIR Ratio | 0.150000 | | 0.149999 |
| REINS DIR | 225,000 | | 224,999 |
| | | | |
| GDCA | 2,250,000 | 30 | 2,249,970 |
| REINS DIR | 225,000 | | 224,999 |
| Allowable Reins | 2,025,000 | | 2,024,971 |
| Subsidy % | 80% | | 80% |
| REINS Subsidy | 1,620,000 | | 1,619,977 |
| | | | |
| PROP REINS AMT | 35 | | 35 |
| Member Months | 60,000 | | 60,000 |
| PROP REINS | 2,100,000 | | 2,100,000 |
| | | | |
| REINS Subsidy | 1,620,000 | | 1,619,977 |
| PROP REINS | 2,100,000 | | 2,100,000 |
| Amounts Due/Owed | -480,000 | | -480,023 |

Variance | 23.28

## Reinsurance Subsidy - Improper Payment Issue #2:

| Description | Adjusted Reconciliation - Issue #1 | Improper Payments - Issue #2 | Adjusted Reconciliation - Issue #2 |
|---|---|---|---|
| GDCA | 2,249,970 | 15 | 2,249,955 |
| GDCB | 12,749,890 | 55 | 12,749,835 |
| Totals | 14,999,860 | | 14,999,790 |
| DIR Ratio | 0.149999 | | 0.149999 |
| | | | |
| Net DIR | 1,500,000 | | 1,500,000 |
| DIR Ratio | 0.149999 | | 0.149999 |
| REINS DIR | 224,999 | | 224,999 |
| | | | |
| GDCA | 2,249,970 | 15 | 2,249,955 |
| REINS DIR | 224,999 | | 224,999 |
| Allowable Reins | 2,024,971 | | 2,024,956 |
| Subsidy % | 80% | | 80% |
| REINS Subsidy | 1,619,977 | | 1,619,965 |
| | | | |
| PROP REINS AMT | 35 | | 35 |
| Member Months | 60,000 | | 60,000 |
| PROP REINS | 2,100,000 | | 2,100,000 |
| | | | |
| REINS Subsidy | 1,619,977 | | 1,619,965 |
| PROP REINS | 2,100,000 | | 2,100,000 |
| Amounts Due/Owed | -480,023 | | -480,035 |

Variance | 11.64

# LICS Calculation

**Part D Liability Calculation.Outreach1**

## LICS Subsidy - Improper Payment Issue #1:

| | Original Reconciliation Amounts |
|---|---|
| PROP LICS AMT | 120 |
| Member Months | 24,000 |
| PROP LICS | 2,880,000 |

| | Original Reconciliation Amounts | Improper Payment Amount - Issue #1 | Improper Payment Reconciliation Amounts - Issue #1 |
|---|---|---|---|
| Non-P2P LICS | 2,500,000 | 2 | 2,499,998 |
| P2P LICS | 400,000 | 0 | 400,000 |
| P2P NPP | 100,000 | 0 | 100,000 |
| Totals | 3,000,000 | 2 | 2,999,998 |
| Liability | 120,000 | | 119,998 |

| Net Liability | 2 |
|---|---|

## LICS Subsidy - Improper Payment Issue #2:

| | Original Reconciliation Amounts |
|---|---|
| PROP LICS AMT | 120 |
| Member Months | 24,000 |
| PROP LICS | 2,880,000 |

| | Original Reconciliation Amounts | Improper Payment Amount - Issue #2 | Improper Payment Reconciliation Amounts - Issue #2 |
|---|---|---|---|
| Non-P2P LICS | 2,500,000 | 1 | 2,499,999 |
| P2P LICS | 400,000 | 0 | 400,000 |
| P2P NPP | 100,000 | 0 | 100,000 |
| Totals | 3,000,000 | 1 | 2,999,999 |
| Liability | 120,000 | | 119,999 |

| Net Liability | 1 |
|---|---|

CONFIDENTIAL DATA

**Date : 3/28/2012 12:28:00 PM**
**From : "Christopher Mucke" cmucke@aclrsbs.com**
**To : "optinference@gmail.com" optinference@gmail.com**
**Subject : PDE Modifications**
**Attachment : Modifying PDE Fields.docx;**

Ray, here is the internal control issue I referenced regarding PDE modifications.  In short, you have to precisely enter data to replace an event.
How many times do you think someone just decided to enter a new event...

*Christopher Mucke | Managing Principal | ACLR, LLC*
38705 7 Mile Rd, Ste 460 | Livonia, Michigan 48152-3975 | ☎ (734) 744 - 4401 | 🖷 (734) 744 - 4150 | ✉  mailto:cmucke@aclrsbs.com

The information contained in this message may be privileged and confidential and protected from disclosure. If you are not the intended recipient, or an employee or agent responsible for delivering this message to the intended recipient, you are hereby notified that any dissemination of, distribution of, copying of, or taking action in reliance on this communication is strictly prohibited. If you have received this communication in error, please notify the sender immediately by replying to the message and deleting it from your computer.

Plaintiff's Exhibit #265

ACLR APP 17

3.6 Modifying Prescription Drug Event Records (Slides 30-32)

To change a PDE after DDPS saves it, plans will submit an adjustment or deletion PDE. A small number of systems use "void and replace" methodology instead of adjustment logic. These systems do not send adjustment PDEs. They change data by voiding the record in error and replacing it with a new record. DDPS accepts either adjustments or "void and replace" changes. We use the term adjustment to describe both methods to change data. Examples of when an adjustment or deletion might be required include:

- Deletion: A beneficiary does not to pick up a prescription, and the plan is not notified until after the PDE record has been submitted.
- Adjustment: The pharmacy receives an Other Health Insurance (OHI) payment after the PDE has been submitted.
- Adjustment: A beneficiary is declared eligible for low-income assistance and the benefits are retroactive across several PDEs that have been submitted.
- Adjustment: The original payment to the pharmacy is changed after DDPS accepted the PDE.

When the Adjustment/Deletion Code is populated, DDPS recognizes that a record is being either adjusted or deleted. In order for one of these actions to take place, the record submitted with the adjustment/deletion field populated must match the record in the database to be adjusted or deleted in the following nine fields.

- HICN
- Service Provider ID
- Service Provider ID Qualifier
- Prescription Service Reference Number
- DOS
- Fill Number
- Dispensing Status
- Contract Number
- PBP ID

The first seven fields are located in the DET record. The last two fields, located in the BHD, identify the contract number of the plan that originally submitted the PDE Record and the Plan Benefit Package to which the beneficiary belongs. DDPS includes contract and PBP in adjustment match logic to reserve adjustment and deletion authority to the plan that originally submitted the data.

### TABLE 3P – IMPACT OF THE ADJUSTMENT/DELETION CODE ON PDE RECORDS

| CODE | CODE DEFINITION | IMPACT |
|---|---|---|
| A | Adjustment | If a current (active) record, matching the nine fields is found in the DDPS database the system will inactivate the old record and save the adjusted record. |
| D | Deletion | If a current (active) record, matching the nine fields, is found in the DDPS database, the system will inactivate the old record without saving the new record. |
| <blank> | Original PDE | Indicates original PDE |

If a current (active) record that satisfies the matching logic is not found, DDPS rejects the adjustment or delete record and returns an error message.

There are several things to keep in mind when undertaking this process:

- Internally, DDPS uses the file submission date to identify a PDE, therefore only one original record, adjustment, or deletion for an event can be submitted per day.
- Inactive records (i.e., adjusted or deleted records) are excluded from any payment calculations.
- Inactive records cannot be adjusted. If a plan wants to adjust a record that has previously been deleted, a new record must be submitted. A record that has previously been adjusted but not deleted retains an active record status (the most recent adjustment) and can be adjusted again.

CMS uses the term "final action" to describe the most recently accepted original, adjustment, or delete PDE record representing a single dispensing event.

Plans can minimize adjustment/deletion volume by waiting to submit PDEs until data have been finalized; however, plans must submit data according to the timeline specified by CMS, which is at least one accepted PDE file per calendar month and a PDE submission lag time of original PDEs submitted within 30 days of the date of service.

## John Bonello

**From:** John Bonello
**Sent:** Wednesday, October 19, 2022 12:23 PM
**To:** Pixley, Joseph (CIV); Golden, Augustus J. (CIV)
**Cc:** Tom David
**Subject:** G&A Costs

Joe,

The Court's Order of October 5, 2022 suggested that the parties work to cooperatively to identify any items of evidence that are unrelated to the damages requested and to appropriately account for the same.

To that end, ACLR has reviewed its G&A costs and identified four inadvertent inclusions. These four include the following:

1) May 17, 2011 - $63.50 of alcohol during a lunch charge was included in the costs. The tip was 22% of the overall bill so the portion of the tip allocated to the alcohol was $13.97. ACLR will reduce its G&A costs for this lunch by $77.47.
2) September 28, 2011 - $20.11 of alcohol was inadvertently included in the costs. ACLR will reduce its G&A costs for this charge of $20.11.
3) October 26, 2011 – A $73.79 expense was inadvertently included in the costs. ACLR will reduce its G&A costs for this charge of $73.59.
4) November 9, 2011 – A charge of $185.76 was inadvertently included in the costs. ACLR will reduce its G&A costs for this charge of $185.76.

Accordingly, ACLR will reduce its G&A costs by $356.93.

Regards,

John

John A. Bonello, Esq.
David, Brody & Dondershine, LLP
2100 Reston Parkway
Suite 370
Reston, Virginia 20191
(703) 264-2220
(703) 264-2226 (fax)
www.dbd-law.com
jbonello@dbd-law.com

ACLR APP 20

### IN THE UNITED STATES COURT
### OF FEDERAL CLAIMS

| | | |
|---|---|---|
| **ACLR, LLC** | ) | |
| | ) | |
| | ) | |
| Plaintiff | ) | |
| | ) | |
| v. | ) | **Civil Action No. 15-767** |
| | ) | (Judge Campbell-Smith) |
| **THE UNITED STATES** | ) | |
| | ) | |
| Defendant | ) | |

## DECLARATION OF CHRISTOPHER MUCKE REGARDING ACLR, LLC'S STANDARD RECORD KEEPING SYSTEM

I, Christopher Mucke, am competent to testify on the matters stated herein and make the following statements on personal knowledge and under oath:

1.  I am the Managing Principal of ACLR, LLC ("ACLR") and am over 18 years of age.

2.  ACLR's standard record keeping system was originally implemented in April 2006 and is presently in effect.

3.  ACLR's standard record keeping system includes the use of Quickbooks, an accounting software package, to track costs; Microsoft File Explorer, which electronically stores vendor invoices, client work product, and archived communications data; Microsoft Outlook, which tracks company communications; external suppliers and various external file storage devices used to back up and secure company data to ensure against data loss; and paper files for employee and client contract information.

4.      All of ACLR's work efforts on behalf of CMS in its execution of the Part D RAC Contract utilized all components of ACLR's standard record keeping system.

5.      The portion of ACLR's standard record keeping system used to track costs, accounting, and tax related information was Quickbooks.  Amounts paid or incurred by ACLR were individually input into Quickbooks and consist of amounts paid for goods and services and are supported by vendor invoices (PX 441), receipts (PX 441), credit card statements (PX 441), payroll information (PX 432), and checks and EFT payment information included in bank statements (PX 430).

6.      ACLR's vendor invoices (PX441), receipts (PX441), credit card statements (PX441), and payroll (PX432) and bank statement (PX 430) records used to support cost, accounting, and tax related information tracked in Quickbooks are kept in an electronic format and stored in Microsoft File Explorer.

7.      To ensure against record and data loss, ACLR keeps and maintains back-up copies of all records in each component of its standard record keeping system on external storage devices and at various external suppliers.

8.      In addition to tracking amounts paid or incurred by ACLR, ACLR utilizes Quickbooks to generate a variety of reports for accounting and tax purposes, including, but not limited to, expense reports (PX 441), check registers, balance sheets, trial balances, income statements (PX 444, 446, 448, 450, and 452), and its general ledger.  PX 426, 433, 437, and 442 include check registers generated from Quickbooks and exported into Excel.  Individual payments outlined in each of these check registers are individually referenced and tracked in ACLR's bank statements (PX 430).

9.     ACLR contracted with Automatic Data Processing, Inc. ("ADP") to provide payroll services.  ADP payroll services included making payroll and expense reimbursement payments to ACLR employees, filing pertinent federal, state, and local payroll reports/returns, and generating W-2 and other tax information necessary for ACLR to comply with federal and state law (PX 431, 445, 447, 449, 451, and 453).  ADP was also responsible for maintaining employee records pertaining to employee commencement/termination dates, pertinent personal information, employee deduction information including 401k, insurance, and garnishment, direct deposit and pay records, and filing and paying federal, state, and local taxes on behalf of ACLR. (PX 432). The records generated through ADP are kept and maintained within the Microsoft File Explorer portion of ACLR's standard record keeping system.

10.     Invoices and payroll reports generated by ADP as well as invoices and related supporting documentation for all other vendors providing goods and services to ACLR are kept and maintained in an electronic format in Microsoft File Explorer and on external storage devices and at various external suppliers.

11.     Work product, communications, and records supporting work efforts performed by ACLR personnel and related stakeholders on behalf of the Part D RAC contract in the 2007 and 2010 Duplicate Payment audits are maintained on ACLR's standard recordkeeping system - specifically, Microsoft Outlook, File Explorer, and external backup repositories and suppliers (PX 1-3, 5-6, 9-93, 97, 103-105, 110-112, 114, 117-257, 259-425).

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed this _14th_ day of October, 2022.

Christopher Mucke

ACLR, LLC v. USA

**Exhibit 269**
**General Administrative T4C Cost Summary**

1 of 4

| Mth | Equipment & Fixtures | IT Services | Misc G&A Exp | Professional Svcs | Travel | Totals |
|---|---|---|---|---|---|---|
| **General & Administrative Expenses - Base Period** | | | | | | |
| Feb | 167.21 | 1,085.00 | 4,388.93 | 0.00 | 20.00 | 5,661.14 |
| Mar | 48,549.33 | 27,562.07 | 11,002.89 | 2,890.00 | 3,347.13 | 93,351.42 |
| Apr | 50,000.00 | 25,480.00 | 817.13 | 0.00 | 4,165.00 | 80,462.13 |
| May | 1,960.88 | 18,937.63 | 5,139.58 | 6,500.00 | 5,145.77 | 37,683.86 |
| Jun | 51,196.31 | 3,789.42 | 3,774.56 | 8,249.00 | 14,094.62 | 81,103.91 |
| Jul | 5,190.19 | 42,736.83 | 1,116.66 | 0.00 | 0.00 | 49,043.68 |
| Aug | 2,361.94 | 5,650.31 | 5,520.07 | 186.00 | -150.00 | 13,568.32 |
| Sep | 11,917.19 | 8,978.86 | 1,529.13 | 0.00 | 2,942.98 | 25,368.16 |
| Oct | 6,897.31 | 17,141.01 | 1,621.65 | 5,600.00 | 860.69 | 32,120.66 |
| Nov | 52.94 | 10,390.68 | 3,580.06 | 56.00 | 110.83 | 14,190.51 |
| Dec | 0.00 | 9,110.78 | 2,582.28 | 15,399.00 | 1,297.34 | 28,389.40 |
| Jan | 105.88 | 40,658.51 | 3,861.65 | 0.00 | 0.00 | 44,626.04 |
| Totals | 178,399.18 | 211,521.10 | 44,934.59 | 38,880.00 | 31,834.36 | 505,569.23 |

**Plaintiff's Exhibit #442**

ACLR APP 24

ACLR, LLC v. USA

Exhibit 269
G&A Payments

2 of 4

| Trans # | Type | Date | Num | Name | Account | Type | Charge | Amount | Document Location Exhibits 261/268 | Exhibit 268 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,295 | Check | 02/01/11 | 1601 | Barnes, Kristen | Office Expense | Misc G&A Exp | PNC Checking | 4,246.27 | Missing | T4C00959 |
| 3,316 | Check | 02/14/11 | 1605 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 167.21 | Missing | T4C00964 |
| 3,334 | Check | 02/16/11 | 1607 | CCH | Subscriptions - Legal DB | Misc G&A Exp | PNC Checking | 78.39 | Missing | T4C00966 |
| 3,335 | Check | 02/16/11 | 1608 | CCH | Subscriptions - Legal DB | Misc G&A Exp | PNC Checking | 27.51 | Missing | T4C00967 |
| 3,338 | Check | 02/24/11 | 1611 | Dixon, Bruce | Transportation | Travel | PNC Checking | 13.74 | Missing | T4C00968 |
| 3,306 | Credit Card Charge | 02/26/11 | EFT | American Express | Information Technology | IT Services | PNC Checking | 1,085.00 | Missing | T4C00972- T4C00977 |
| | | | | American Express | Office Expense | Misc G&A Exp | | 23.02 | | |
| | | | | American Express | | | | 13.74 | | |
| 3,285 | J/E | 03/01/11 | EFT | Statsoft | Computer Equipment | Equipment & Fixtures | PNC Lease | 15,015.00 | T4C01369 | T4C00978 |
| 3,285 | J/E | 03/01/11 | EFT | Millennium Solutions, Inc | Equipment Lease | Equipment & Fixtures | PNC Lease | 33,528.00 | T4C01369 | T4C00979 |
| 3,348 | Check | 03/02/11 | 1614 | Greensfelder, Hemker & Gale | Legal Fees | Professional Svcs | PNC Checking | 1,883.00 | T4C00009 | T4C00980 |
| 3,351 | Check | 03/08/11 | 1616 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 1,085.00 | T4C00009 | T4C00981 |
| 3,351 | Check | 03/08/11 | 1616 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 25,130.00 | T4C00009 | T4C00982 |
| 3,351 | Check | 03/08/11 | 1616 | Millennium Solutions, Inc | Internet Expense | IT Services | PNC Checking | 249.90 | T4C00009 | T4C00984 |
| 3,415 | Check | 04/08/11 | 1619 | WorkedSquared | Furniture & Fixtures | Equipment & Fixtures | PNC Checking | 40,000.00 | T4C00012 | T4C00985 |
| 3,363 | Check | 03/16/11 | 1642 | Miscellaneous | Office Expense | Misc G&A Exp | PNC Checking | 234.00 | T4C00009 | Missing |
| 3,373 | Credit Card Charge | 03/17/11 | EFT | American Express | Flight | Travel | PNC Checking | 1,849.60 | T4C00009 | T4C00992 |
| | | | | American Express | Information Technology | IT Services | | 1,097.17 | | |
| | | | | American Express | Lodging | Travel | | 586.32 | | |
| | | | | American Express | Meals & Entertainment | Travel | | 502.44 | | |
| | | | | American Express | Membership Dues | Misc G&A Exp | | 495.00 | | |
| | | | | American Express | Office Expense | Misc G&A Exp | | 604.50 | | |
| | | | | American Express | Postage & Handling | Misc G&A Exp | | 248.43 | | |
| | | | | American Express | Subscriptions - Legal DB | Misc G&A Exp | | 3,960.00 | | |
| | | | | American Express | Telephone Expenses | Misc G&A Exp | | 460.96 | | |
| | | | | American Express | Transportation | Travel | | 408.77 | | |
| 3,364 | Check | 03/18/11 | 1643 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 6.33 | T4C00009 | T4C01015 |
| 3,372 | Check | 03/22/11 | 1644 | Miscellaneous | Office Expense | Misc G&A Exp | PNC Checking | 5,000.00 | T4C00009 | T4C01017 |
| 3,385 | Check | 03/29/11 | 1648 | Greensfelder, Hemker & Gale | Legal Fees | Professional Svcs | PNC Checking | 1,007.00 | T4C00012 | T4C01019 |
| 3,405 | Check | 04/05/11 | 1650 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 25,480.00 | T4C00012 | T4C01021 |
| 3,408 | Check | 04/06/11 | 1651 | Dixon, Bruce | Transportation | Travel | PNC Checking | 133.79 | T4C00012 | T4C01022 |
| 3,417 | Check | 04/11/11 | 1653 | CCH | Subscriptions - Legal DB | Misc G&A Exp | PNC Checking | 173.79 | T4C00012 | T4C01027 |
| 3,425 | Check | 04/15/11 | 1654 | Barnes, Jason D | Transportation | Travel | PNC Checking | 15.00 | T4C00012 | T4C01028 |
| 3,728 | General Journ | 06/17/11 | J/E | WorkedSquared | Furniture & Fixtures | Equipment & Fixtures | PNC Lease | 14,745.08 | T4C01369 | Missing |
| 3,423 | Credit Card Charge | 04/18/11 | EFT | American Express | Flight | Travel | PNC Checking | 2,519.60 | | T4C01030- T4C01046 |
| | | | | American Express | Lodging | Travel | | 91.32 | | |
| | | | | American Express | Meals & Entertainment | Travel | | 912.60 | | |
| | | | | American Express | Office Expense | Misc G&A Exp | | 339.84 | | |
| | | | | American Express | Postage & Handling | Misc G&A Exp | | 131.63 | | |
| | | | | American Express | Telephone Expenses | Misc G&A Exp | | 171.87 | | |
| | | | | American Express | Transportation | Travel | | 573.95 | | |
| 3,431 | Check | 04/20/11 | 1623 | WorkedSquared | Furniture & Fixtures | Equipment & Fixtures | PNC Checking | 10,000.00 | T4C00012 | T4C01047 |
| 3,438 | Check | 04/27/11 | 1660 | Dixon, Bruce | Meals & Entertainment | Travel | PNC Checking | 32.53 | T4C00015 | T4C01047 |
| 3,438 | Check | 04/27/11 | 1660 | Dixon, Bruce | Transportation | Travel | PNC Checking | 10.00 | T4C00015 | T4C01047 |
| 3,452 | Check | 05/05/11 | 1661 | Greensfelder, Hemker & Gale | Legal Fees | Professional Svcs | PNC Checking | 6,500.00 | T4C00015 | T4C01052 |
| 3,455 | Check | 05/05/11 | 1664 | Miscellaneous | Office Expense | Misc G&A Exp | PNC Checking | 110.00 | T4C00015 | Missing |
| 3,462 | Check | 05/12/11 | 1668 | Bright House | Internet Expense | IT Services | PNC Checking | 262.68 | T4C00015 | T4C01056 |
| 3,470 | Check | 05/16/11 | 1670 | Millennium Solutions, Inc | Flight | Travel | PNC Checking | 806.80 | T4C00015 | T4C01059 |
| 3,470 | Check | 05/16/11 | 1670 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 16,350.00 | T4C00015 | T4C01058 |
| 3,474 | Check | 05/19/11 | 1702 | Miscellaneous | Office Expense | Misc G&A Exp | PNC Checking | 446.25 | T4C00015 | Missing |
| 3,484 | Credit Card Charge | 05/19/11 | EFT | American Express | Computer Equipment | Equipment & Fixtures | PNC Checking | 1,800.00 | T4C00015 | T4C01060- T4C01074 |
| | | | | American Express | Flight | Travel | | 1,849.62 | | |
| | | | | American Express | Information Technology | IT Services | | 2,260.00 | | |
| | | | | American Express | Lodging | Travel | | 1,373.06 | | |
| | | | | American Express | Meals & Entertainment | Travel | | 852.91 | | |
| | | | | American Express | Office Expense | Misc G&A Exp | | 420.24 | | |
| | | | | American Express | Postage & Handling | Misc G&A Exp | | 17.47 | | |
| | | | | American Express | Telephone Expenses | Misc G&A Exp | | 314.79 | | |
| | | | | American Express | Transportation | Travel | | 263.38 | | |
| 3,475 | Check | 05/20/11 | 1703 | Miscellaneous | Property | Misc G&A Exp | PNC Checking | 50.00 | T4C00018 | Missing |
| 3,478 | Check | 05/20/11 | 1706 | State Farm | Insurance | Misc G&A Exp | PNC Checking | 726.00 | T4C00015 | T4C01075 |
| 3,479 | Check | 05/20/11 | 1707 | State Farm | Insurance | Misc G&A Exp | PNC Checking | 2,297.00 | T4C00018 | T4C01079 |
| 3,485 | Check | 05/25/11 | 1710 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 160.88 | T4C00018 | T4C01081 |
| 3,486 | Check | 05/25/11 | 1711 | Millennium Solutions, Inc | Internet Expense | IT Services | PNC Checking | 64.95 | T4C00018 | T4C01084 |
| 3,486 | Check | 05/25/11 | 1711 | Millennium Solutions, Inc | Office Expense | Misc G&A Exp | PNC Checking | 719.99 | T4C00018 | T4C01085 |
| 3,486 | Check | 05/25/11 | 1711 | Millennium Solutions, Inc | Office Expense | Misc G&A Exp | PNC Checking | 37.84 | T4C00018 | T4C01083 |
| 3,496 | Check | 06/01/11 | 1712 | Greensfelder, Hemker & Gale | Legal Fees | Professional Svcs | PNC Checking | 7,474.00 | T4C00018 | T4C01086 |
| 3,497 | Check | 06/01/11 | 1713 | State Farm | Property | Misc G&A Exp | PNC Checking | 602.00 | T4C00018 | Missing |
| 3,498 | Check | 06/01/11 | 1714 | Bright House | Internet Expense | IT Services | PNC Checking | 262.68 | T4C00019 | T4C01089 |
| 3,499 | Check | 06/03/11 | 1715 | Millennium Solutions, Inc | Office Expense | Misc G&A Exp | PNC Checking | 1,060.00 | T4C00018 | T4C01091 |
| 3,522 | Check | 06/15/11 | 1719 | Miscellaneous | Furniture & Fixtures | Equipment & Fixtures | PNC Checking | 6,260.00 | T4C00018 | Missing |
| 3,563 | Credit Card Charge | 06/20/11 | EFT | American Express | Colo Center | Misc G&A Exp | PNC Checking | 1,800.00 | T4C00019 | T4C01092- T4C01117 |
| | | | | American Express | Information Technology | IT Services | | 146.74 | | |
| | | | | American Express | Flight | Travel | | 5,444.60 | | |
| | | | | American Express | Lodging | Travel | | 1,723.67 | | |
| | | | | American Express | Meals & Entertainment | Travel | | 1,208.80 | | |
| | | | | American Express | Office Expense | Misc G&A Exp | | 192.27 | | |
| | | | | American Express | Telephone Expenses | Misc G&A Exp | | 314.60 | | |

ACLR APP 25

ACLR, LLC v. USA

Exhibit 269
G&A Payments

3 of 4

| Trans # | Type | Date | Num | Name | Account | Type | Charge | Amount | Document Location Exhibits 261/268 | Exhibit 268 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | American Express | Transportation | Travel | | 660.19 | | |
| | | | | American Express | Flight | Travel | | 50.00 | | |
| | | | | American Express | Information Technology | IT Services | | 1,580.00 | | |
| 3,564 | Credit Card Charge | 06/27/11 | EFT | American Express | Lodging | Travel | PNC Checking | 3,594.96 | T4C00019 | T4C01118- T4C01146 |
| | | | | American Express | Meals & Entertainment | Travel | | 886.47 | | |
| | | | | American Express | Office Expense | Misc G&A Exp | | 443.82 | | |
| | | | | American Express | Postage & Handling | Misc G&A Exp | | 186.35 | | |
| | | | | American Express | Telephone Expenses | Misc G&A Exp | | 321.07 | | |
| | | | | American Express | Transportation | Travel | | 654.45 | | |
| | | | | American Express | Transportation | Travel | | 525.93 | | |
| 3,534 | Check | 06/28/11 | 1724 | Millennium Solutions, Inc | Computer Equipment | Equipment & Fixtures | PNC Checking | 24,936.61 | T4C00023 | T4C01147- |
| 3,534 | Check | 06/28/11 | 1724 | Millennium Solutions, Inc | Furniture & Fixtures | Equipment & Fixtures | PNC Checking | 5,254.62 | T4C00023 | T4C01155 |
| 3,535 | Check | 06/28/11 | 1725 | Greensfelder, Hemker & Gale | Legal Fees | Professional Svcs | PNC Checking | 775.00 | T4C00023 | T4C01156 |
| 3,604 | Check | 07/05/11 | 1727 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 167.21 | T4C00023 | T4C01163 |
| 3,548 | Check | 07/08/11 | 1729 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 11,530.00 | T4C00023 | T4C01161- |
| 3,548 | Check | 07/08/11 | 1729 | Millennium Solutions, Inc | Office Expense | Misc G&A Exp | PNC Checking | 142.43 | T4C00023 | T4C01163 |
| 3,556 | Check | 07/19/11 | 1763 | Bright House | Internet Expense | IT Services | PNC Checking | 416.83 | T4C00023 | T4C01164 |
| 3,560 | Check | 07/25/11 | 1765 | Miscellaneous | Office Expense | Misc G&A Exp | PNC Checking | 895.00 | T4C00023 | T4C01166 |
| 3,567 | Check | 07/25/11 | 1767 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 52.94 | T4C00023 | T4C01167 |
| 3,568 | Check | 07/26/11 | 1768 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 30,790.00 | T4C00026 | T4C01170 |
| 3,571 | Check | 07/27/11 | 1771 | SMC Investors, LLC | Office Expense | Misc G&A Exp | PNC Checking | 79.23 | T4C00026 | Missing |
| 3,733 | EB | 07/30/11 | EFT | Tyco | Office Expense | Misc G&A Exp | PNC Lease | 4,970.04 | T4C01369 | T4C01171 |
| 3,579 | Check | 08/03/11 | 1773 | Tyco | Computer Equipment | Equipment & Fixtures | PNC Checking | 2,073.13 | T4C00026 | T4C01172 |
| 3,584 | Check | 08/08/11 | 1776 | Miscellaneous | Office Expense | Misc G&A Exp | PNC Checking | 355.74 | T4C00026 | Missing |
| 3,586 | Check | 08/15/11 | 1777 | Greensfelder, Hemker & Gale | Legal Fees | Professional Svcs | PNC Checking | 186.00 | T4C00026 | T4C01174 |
| 3,629 | Check | 08/16/11 | 1778 | Bright House | Internet Expense | IT Services | PNC Checking | 207.31 | T4C00027 | T4C01176 |
| 3,632 | Check | 08/17/11 | 1779 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 211.94 | T4C00026 | T4C01178 |
| | | | | American Express | Colo Center | IT Services | | 5,443.00 | | |
| | | | | American Express | Computer Equipment | Equipment & Fixtures | | 2,150.00 | | |
| 3,630 | Credit Card Charge | 08/17/11 | EFT | American Express | Lodging | Travel | PNC Checking | -150.00 | T4C00026 | T4C01180- T4C01190 |
| | | | | American Express | Office Expense | Misc G&A Exp | | 2,711.81 | | |
| | | | | American Express | Postage & Handling | Misc G&A Exp | | 23.77 | | |
| | | | | American Express | Telephone Expenses | Misc G&A Exp | | 242.12 | | |
| 3,636 | Check | 08/22/11 | 1783 | Tyco | Office Expense | Misc G&A Exp | PNC Checking | 63.50 | T4C00026 | T4C01191 |
| 3,638 | Check | 08/29/11 | 1785 | State Farm | Insurance | Misc G&A Exp | PNC Checking | 50.00 | T4C00029 | T4C01192 |
| 3,650 | Check | 09/06/11 | 1786 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 7,240.00 | T4C00029 | T4C01195 |
| 3,657 | Check | 09/12/11 | 1789 | Miscellaneous | Computer Equipment | Equipment & Fixtures | PNC Checking | 9,858.00 | T4C00029 | T4C01196 |
| 3,662 | Check | 09/16/11 | 1790 | Bright House | Internet Expense | IT Services | PNC Checking | 218.86 | T4C00029 | T4C01197 |
| | | | | American Express | Colo Center | IT Services | | 1,520.00 | | |
| | | | | American Express | Telephone Expenses | Misc G&A Exp | | 242.99 | | |
| 3,665 | Credit Card Charge | 09/19/11 | EFT | American Express | Lodging | Travel | PNC Checking | 1,652.18 | T4C00029 | T4C01199- T4C01217 |
| | | | | American Express | Meals & Entertainment | Travel | | 249.51 | | |
| | | | | American Express | Office Expense | Misc G&A Exp | | 684.42 | | |
| | | | | American Express | Transportation | Travel | | 1,041.29 | | |
| 3,679 | Check | 09/26/11 | 1792 | Millennium Solutions, Inc | Computer Equipment | Equipment & Fixtures | PNC Checking | 2,006.25 | T4C00032 | T4C01218 |
| 3,682 | Check | 09/26/11 | 1795 | Tyco | Office Expense | Misc G&A Exp | PNC Checking | 63.50 | T4C00032 | T4C01220 |
| 3,683 | Check | 09/26/11 | 1796 | Bright House | Telephone Expenses | Misc G&A Exp | PNC Checking | 538.22 | T4C00032 | T4C01221 |
| 3,684 | Check | 09/26/11 | 1797 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 52.94 | T4C00032 | T4C01224 |
| 3,699 | Check | 10/03/11 | 1799 | Millennium Solutions, Inc | Computer Equipment | Equipment & Fixtures | PNC Checking | 1,439.15 | T4C00032 | T4C01224 |
| 3,702 | Check | 10/05/11 | 1801 | Tyco | Furniture & Fixtures | Equipment & Fixtures | PNC Checking | 455.00 | T4C00032 | T4C01226 |
| 3,703 | Check | 10/05/11 | 1802 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 4,750.00 | T4C00032 | T4C01228- |
| 3,703 | Check | 10/05/11 | 1802 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 5,500.00 | T4C00032 | T4C01229 |
| 3,724 | Check | 10/18/11 | 1805 | C & J Electrical Services | Furniture & Fixtures | Equipment & Fixtures | PNC Checking | 3,410.00 | T4C00032 | T4C01230 |
| | | | | American Express | Colo Center | IT Services | | 2,410.00 | | |
| | | | | American Express | Internet Expense | IT Services | | 140.00 | | |
| 3,704 | Credit Card Charge | 10/18/11 | EFT | American Express | Lodging | Travel | PNC Checking | 588.72 | T4C00032 | T4C01233- T4C01249 |
| | | | | American Express | Office Expense | Misc G&A Exp | | 384.22 | | |
| | | | | American Express | Postage & Handling | Misc G&A Exp | | 440.95 | | |
| | | | | American Express | Telephone Expenses | Misc G&A Exp | | 88.11 | | |
| | | | | American Express | Transportation | Travel | | 271.97 | | |
| 3,725 | Check | 10/19/11 | 1806 | Millennium Solutions, Inc | Computer Equipment | Equipment & Fixtures | PNC Checking | 1,540.22 | T4C00035 | T4C01250 |
| 3,726 | Check | 10/19/11 | 1807 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 4,119.00 | T4C00035 | T4C01254 |
| 3,734 | Check | 10/21/11 | 1808 | Bright House | Telephone Expenses | Misc G&A Exp | PNC Checking | 567.10 | T4C00033 | T4C01256 |
| 3,736 | Check | 10/21/11 | 1810 | Tyco | Office Expense | Misc G&A Exp | PNC Checking | 63.50 | T4C00032 | T4C01258 |
| 3,737 | Check | 10/21/11 | 1811 | Bright House | Internet Expense | IT Services | PNC Checking | 222.01 | T4C00033 | T4C01259 |
| 3,739 | Check | 10/24/11 | 1813 | Miscellaneous | Office Expense | Misc G&A Exp | PNC Checking | 77.77 | T4C00033 | Missing |
| 3,740 | Check | 10/24/11 | 1814 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 52.94 | T4C00033 | Missing |
| 3,759 | Check | 10/31/11 | 1817 | Clark Hill | Legal Fees | Professional Svcs | PNC Checking | 5,600.00 | T4C00035 | T4C01263 |
| 3,766 | Check | 11/14/11 | 1822 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 7,645.00 | T4C00035 | T4C01269 |
| 3,768 | Check | 11/14/11 | 1824 | Greensfelder, Hemker & Gale | Legal Fees | Professional Svcs | PNC Checking | 56.00 | T4C00035 | T4C01271 |
| 3,774 | Check | 11/15/11 | 1825 | Bright House | Internet Expense | IT Services | PNC Checking | 195.68 | T4C00036 | T4C01289 |
| | | | | American Express | Colo Center | IT Services | | 2,410.00 | | |
| | | | | American Express | Internet Expense | IT Services | | 140.00 | | |
| 3,720 | Credit Card Charge | 11/15/11 | EFT | American Express | Meals & Entertainment | Travel | PNC Checking | 110.83 | T4C00036 | T4C01291- T4C01300 |
| | | | | American Express | Office Expense | Misc G&A Exp | | 125.86 | | |
| | | | | American Express | Postage & Handling | Misc G&A Exp | | 380.31 | | |

ACLR APP 26

ACLR, LLC v  USA

Exhibit 269
G&A Payments

4 of 4

| Trans # | Type | Date | Num | Name | Account | Type | Charge | Amount | Document Location Exhibits 261/268 | Exhibit 268 |
|---|---|---|---|---|---|---|---|---|---|---|
| 3,781 | Check | 11/28/11 | 1827 | Bright House | Telephone Expenses | Misc G&A Exp | PNC Checking | 556.45 | T4C00038 | T4C01301 |
| 3,783 | Check | 11/28/11 | 1829 | Tyco | Office Expense | Misc G&A Exp | PNC Checking | 63.50 | T4C00038 | T4C01304 |
| 3,784 | Check | 11/28/11 | 1830 | AT&T | Office Expense | Misc G&A Exp | PNC Checking | 2,453.94 | T4C00038 | T4C01306 |
| 3,785 | Check | 11/28/11 | 1831 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 52.94 | T4C00038 | T4C01308 |
| 3,797 | Check | 12/02/11 | 1735 | Fisher, Daryl | Contractor Wages | Misc G&A Exp | PNC Checking | 225.00 | T4C00038 | N/A |
| 3,798 | Check | 12/08/11 | 1834 | Millennium Solutions, Inc | Internet Expense | IT Services | PNC Checking | 780.00 | T4C00038 | T4C01309 |
| 3,809 | Check | 12/15/11 | 1838 | Zoho Corporation | Information Technology | IT Services | PNC Checking | 5,157.00 | T4C00038 | T4C01311 |
| 3,816 | Check | 12/15/11 | 1839 | Fisher, Daryl | Contractor Wages | Misc G&A Exp | PNC Checking | 550.00 | T4C00038 | N/A |
| 3,817 | Check | 12/19/11 | 1840 | Clark Hill | Legal Fees | Professional Svcs | PNC Checking | 15,399.00 | T4C00038 | T4C01314 |
| 3,860 | Credit Card Charge | 12/20/11 | EFT | American Express | Lodging | Travel | PNC Checking | 484.91 | T4C00038 | T4C01327-T4C01342 |
|  |  |  |  | American Express | Transportation | Travel |  | 487.27 |  |  |
|  |  |  |  | American Express | Meals & Entertainment | Travel |  | 325.16 |  |  |
|  |  |  |  | American Express | Postage & Handling | Misc G&A Exp |  | 19.29 |  |  |
|  |  |  |  | American Express | Office Expense | Misc G&A Exp |  | 310.76 |  |  |
|  |  |  |  | American Express | Colo Center | IT Services |  | 2,410.00 |  |  |
| 3,823 | Check | 12/27/11 | 1842 | Tyco | Office Expense | Misc G&A Exp | PNC Checking | 63.50 | T4C00038 | T4C01343 |
| 3,824 | Check | 12/27/11 | 1843 | Bright House | Internet Expense | IT Services | PNC Checking | 763.78 | T4C00041 | T4C01345 |
| 3,826 | Check | 12/27/11 | 1845 | AT&T | Office Expense | Misc G&A Exp | PNC Checking | 1,413.73 | T4C00041 | T4C01348 |
| 3,827 | Check | 01/10/12 | 1846 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 52.94 | T4C00041 | T4C01349 |
| 3,850 | Check | 01/10/12 | 1854 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 4,278.50 | T4C00044 | T4C01351 |
| 3,861 | Check | 01/13/12 | 1855 | Fisher, Daryl | Contractor Wages | Misc G&A Exp | PNC Checking | 450.00 | T4C00041 | N/A |
| 3,871 | Check | 01/13/12 | EFT | Tranxact Global | PNC Visa | Misc G&A Exp | PNC Checking | 140.00 |  | T4C01 |
| 3,871 | Check | 01/13/12 | EFT | Colo Rent | PNC Visa | IT Services | PNC Checking | 2,410.00 |  | T4C01 |
| 3,828 | Check | 01/16/12 | 1847 | Fisher, Daryl | Contractor Wages | Misc G&A Exp | PNC Checking | 275.00 | T4C00041 | N/A |
| 3,862 | Check | 01/17/12 | 1856 | Miscellaneous | Postage & Handling | Misc G&A Exp | PNC Checking | 73.15 | T4C00041 | Missing |
| 3,866 | Check | 01/17/12 | 1860 | AT&T | Internet Expense | IT Services | PNC Checking | 1,413.73 | T4C00041 | T4C01363 |
| 3,852 | Check | 01/18/12 | 1852 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 10,615.00 | T4C00041 | T4C01350 |
| 3,864 | Check | 01/18/12 | 1858 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 10,030.00 | T4C00041 | T4C01361 |
| 3,875 | Check | 01/24/12 | 1863 | Dell Financial Services | Equipment | Equipment & Fixtures | PNC Checking | 52.94 | T4C00041 | Missing |
| 3,876 | Check | 01/24/12 | 1864 | Tyco | Office Expense | Misc G&A Exp | PNC Checking | 63.50 | T4C00041 | T4C01365 |
| 3,886 | Check | 01/27/12 | 1867 | Fisher, Daryl | Contractor Wages | Misc G&A Exp | PNC Checking | 450.00 | T4C00041 | N/A |
| 3,889 | Check | 01/31/12 | 1868 | Millennium Solutions, Inc | Information Technology | IT Services | PNC Checking | 14,321.28 | T4C00047 | T4C0166 |
| Total |  |  |  |  |  |  |  | 505,569.23 |  |  |

ACLR APP 27

Page 1 (Pages 1-4)

Theresa Ann Schultz                ACLR, LLC v. THE UNITED STATES
Case No. 15-767                          October 24, 2017

**Page 1**

1          IN THE UNITED STATES COURT
2             OF FEDERAL CLAIMS
3  ---------------------x
4 ACLR, LLC
5          Plaintiff,
6 -vs-                    Civil Action No. 15-767
7 THE UNITED STATES     (Judge Campbell-Smith)
8          Defendant.
9  ---------------------x
10                Tuesday, October 24, 2017
11                Baltimore, Maryland
12
13     THE DEPOSITION OF THERESA ANN SCHULTZ
14
15   (Page 38, line 4 through Page 53, line 10
16            MARKED CONFIDENTIAL)
17
18   (Page 67, line 17 through Page 72, line 6
19            MARKED CONFIDENTIAL)
20
21
22

**Page 2**

1
2
3     THE DEPOSITION OF THERESA ANN SCHULTZ
4
5
6      The deposition of THERESA ANN SCHULTZ
7 was taken on Tuesday, October 24, 2017,
8 commencing at 9:10 a.m., at the Department of
9 Health and Human services, Office of General
10 Counsel, 7500 Security Boulevard, Central
11 Building, Baltimore, Maryland, before CHERYL
12 NICHOLSON, CCR, CLR, Stenotype Reporter and
13 Notary Public in and for the State of Maryland.
14
15
16
17
18
19
20
21
22

**Page 3**

1 APPEARANCES:
2
3    On behalf of the Plaintiff:
4       JOHN A. BONELLO, ESQ.
5       David, Brody & Dondershine, LLP
6       12355 Sunrise Valley Drive
7       Suite 650
8       Reston, Virginia 20191
9       703.264.2220
10       Jbonello@dbd-law.com
11
12    On behalf of the Defendant:
13       ADAM E. LYONS, ESQ.
14       U.S. Department of Justice
15       National Courts
16       1100 L Street, NW
17       Washington, DC 20530
18       202.305.3622
19       Adam.e.lyons@usdoj.gov
20
21
22

**Page 4**

1 APPEARANCES: (Continued)
2
3    On behalf of the HHS:
4       LUCY MAC GABHANN, ESQ.
5       BRETT BIDERER
6       US Department of Health and Human
7       Services
8       7500 Security Boulevard
9       Baltimore, Maryland 21244
10       Lucymacgabhann@hhs.gov
11       410.786.8857
12
13
14
15
16
17
18
19
20
21
22

ACLR APP 28

Theresa Ann Schultz                    ACLR, LLC v. THE UNITED STATES
Case No. 15-767                                October 24, 2017

Page 9

1  said but --
2      Q.  Hopefully she didn't place the blame
3  on me.
4      A.  No.  No.
5      Q.  Just the experience in general, right?
6      A.  Yes.  It was -- we talked about the
7  experience of it.
8      Q.  Okay.  Did you look at any documents
9  when you met with counsel?
10     A.  Maybe one.  Maybe one document.
11     Q.  And what document was that?
12     A.  It was an email.
13     Q.  And what did the email say?
14     A.  I don't remember.
15     Q.  Okay.  Was it from you?
16     A.  No.
17     Q.  Do you know who it was from?
18     A.  I believe it was from Tanette Downs.
19     Q.  Do you know generally what it had to
20  do with?
21     A.  I believe it had to do with an audit
22  issue.

Page 10

1      Q.  Do you remember what the audit issue
2  was?
3      A.  No.
4      Q.  As we go through the documents today,
5  if you see it, then just let me know if you
6  would.
7      A.  Okay.
8      Q.  What's your position at CMS?
9      A.  I am a -- the director of the Division
10  of Program Integrity and Financial Management
11  Contracts, and I am also a contracting officer.
12     Q.  So the director of the division of --
13     A.  Division of Program Integrity and
14  Financial Management Contracts.
15     Q.  Is there an acronym for that?
16     A.  DPIFMC.
17     Q.  And how long have you been the
18  director of DPIFMC?
19     A.  I believe since 2011.
20     Q.  And what did you say your other
21  position was?
22     A.  Contracting officer.

Page 11

1      Q.  And on which contracts are you a
2  contracting officer?
3      A.  None assigned to me.  I do some
4  contracting officer work if -- to pick up any --
5  to help out with my -- the rest of my staff.  So
6  I don't have any that are directly assigned to
7  me.
8      Q.  What are your responsibilities as the
9  director of DPIFMC?
10     A.  I manage the team of contract
11  specialists and contracting officers.
12     Q.  Is that for all of CMS?
13     A.  No.  It's a team of -- I believe we
14  have 12 on the team.
15     Q.  And that's a combination of
16  contracting officers and contracting
17  specialists?
18     A.  Yes.
19     Q.  And does it pertain to any particular
20  area?
21     A.  Yes.  Center for Program Integrity and
22  some of Office of Financial Management

Page 12

1  contracts, non-IT.
2      Q.  And what does CPI stand for?
3      A.  Center for Program Integrity.
4      Q.  And what is the significance of that
5  Center for Program Integrity?  What do they do?
6      A.  They work with program integrity
7  obviously but fraud, waste and abuse in
8  Medicare.  They also handle the RAC program.
9      Q.  Is that all of the RAC programs?
10     A.  Now, yes.
11     Q.  And how long has CPI handled all of
12  the RAC programs?
13     A.  I don't remember.  It's been recent.
14     Q.  How long have you been the director of
15  the division of PIFMC?
16     A.  In 2011.
17     Q.  And from 2011 through today, you've
18  held similar responsibilities?
19     A.  Yes.
20     Q.  And what were you before you became
21  the director of -- the director?
22     A.  The contracting officer -- a

ACLR APP 29

Theresa Ann Schultz                    ACLR, LLC v. THE UNITED STATES
Case No. 15-767                                       October 24, 2017

**Page 89**

1  follow the same review process as the RAC.
2       And then it says:  The DVC will also
3  validate the UFR records, the improper payment
4  amount and contingency fee.
5       Do you know what the term validate
6  means there?
7       A.  I'm not sure what the UFR records are.
8  So I don't know.
9       Q.  You don't know what validate means in
10  the context of 2.2?
11      A.  I don't know what validate means and
12  what a UFR record is.  I don't know what a UFR
13  record is.
14      Q.  And under this Section 2.2, the DVC is
15  supposed to use the same process as the RAC?
16      A.  It would appear so.  The DVC will
17  follow the same review process as the RAC
18  according to this.
19      Q.  So if they're to use the same process,
20  the DVC, they're not to use any other process,
21  correct?
22      A.  Unless there's -- it's specifically

**Page 90**

1  indicated in their contract, I don't know.
2       (Schultz Exhibit No. 94 was marked for
3  identification.)
4  BY MR. BONELLO:
5       Q.  I'm showing you what's been marked as
6  Exhibit 94.  This is from March 16th of 2012,
7  and it looks like meeting minutes.
8       If you look under Section 2 on the
9  first page, doesn't that indicate that the DVC
10  is using a different process than what ACLR was
11  using in its accuracy review?
12      MR. LYONS:  Objection, foundation.
13      THE WITNESS:  I can't tell by this
14  if -- I don't know if -- by this if they are
15  using a different process.
16  BY MR. BONELLO:
17      Q.  If the statement of work indicates
18  that the DVC was using the same process but the
19  DVC was actually using a different process,
20  wouldn't that be inconsistent with the RAC
21  contract?
22      A.  Yes.  I guess it could be inconsistent

**Page 91**

1  with what the -- that draft statement of work
2  says.
3       (Schultz Exhibit No. 95 was marked for
4  identification.)
5  BY MR. BONELLO:
6       Q.  I'm showing you what's been marked as
7  Exhibit 95.
8       Are you familiar with this document?
9       A.  I was copied on it, but I'm -- I don't
10  really recall it.
11      Q.  Did you assist Ms. Hoey in preparing
12  this document?
13      A.  I probably read it.  Let me read it.
14      Q.  We'll go through parts of it.
15      A.  Okay.
16      Q.  If you're looking to see if you're
17  mentioned in it or something, I don't believe
18  you specifically are.
19      A.  Okay.
20      Q.  In terms of the authority of Ms. Hoey
21  to issue the denial of the claim, is she the one
22  that has authority to do that and makes the

**Page 92**

1  decision as to whether to do that?
2       A.  Yes.  To the best of my knowledge,
3  yes.
4       Q.  Does she need your approval as her
5  supervisor to do that?
6       A.  No.
7       Q.  If you look at the bottom of the first
8  page of the claims now, it says:  Basically it
9  appears that ACLR's allegations are that CMS has
10  constructively terminated and breached the terms
11  of the above-referenced contract.
12      Would you agree with that statement?
13      A.  I would agree that that is ACLR's
14  allegation, yes.
15      Q.  Do you agree with the allegation?  Or
16  do you believe the allegation is true?
17      A.  No.  We did not terminate their
18  contract.
19      Q.  What about constructively terminating
20  the contract?
21      A.  I don't believe we did, no.
22      Q.  What about breaching the terms of the

ACLR APP 30